626

187:20, 187:24, 189:21, 189:25, 190:24, 191:16, 195:9, 197:11, 197:18, 200:5, 201:3, 205:17, 207:20, 209:9, 210:2, 210:24, 211:3, 211:9, 212:24, 215:7, 215:10, 218:2, 218:6, 218:22, 221:7, 225:6, 227:17, 227:22, 227:25, 235:25, 236:3, 237:20, 240:17, 244:21, 249:8, 249:16, 249:19, 259:18, 260:11, 275:20, 388:21, 504:12, 504:22, 521:15, 527:10, 545:7, 560:16, 581:5, 595:17, 595:21, 596:7, 596:17, 598:4
**Mitchell** [4] - 6:17, 150:18, 181:4, 568:8
**Mitchell's** [1] - 181:7
**Mitra** [18] - 22:18, 23:3, 23:9, 23:10, 23:12, 23:13, 371:17, 371:18, 396:14, 397:8, 398:5, 403:7, 403:16, 403:19, 405:25, 504:2, 504:8, 586:2
**MITRA** [1] - 22:20
**mode** [18] - 94:20, 309:15, 309:16, 309:18, 311:9, 311:13, 312:6, 312:18, 312:22, 312:23, 313:6, 313:10, 313:13, 315:10, 315:13, 315:16
**modes** [3] - 310:17, 314:6, 314:7
**MOFFETT** [2] - 601:7, 601:24
**Moffett** [2] - 2:4, 2:23
**mom** [1] - 393:6
**Mom** [1] - 288:7
**mom's** [1] - 393:14
**moments** [1] - 462:23
**Monaghan** [1] - 501:14
**Monday** [7] - 490:16,

490:17, 490:18, 491:13, 493:24, 512:10, 512:11
**Mondo** [64] - 38:9, 38:20, 39:19, 40:4, 42:2, 46:20, 48:21, 52:21, 69:6, 69:11, 74:25, 76:23, 106:8, 106:12, 109:10, 109:20, 112:13, 112:16, 112:21, 113:12, 139:3, 139:4, 139:8, 139:10, 139:17, 139:20, 139:22, 140:6, 140:24, 141:9, 141:19, 188:10, 189:4, 192:2, 217:13, 217:22, 245:10, 245:15, 245:18, 262:3, 281:22, 282:23, 318:19, 320:13, 320:16, 320:21, 321:9, 321:15, 321:22, 322:8, 324:25, 365:15, 476:5, 476:6, 479:15, 499:20, 511:5, 536:21, 537:19, 537:21, 556:11, 556:13, 573:22, 595:24
**Mondo's** [2] - 38:10, 185:22
**Mondos** [1] - 245:13
**money** [3] - 297:22, 343:3, 433:16
**monitored** [1] - 505:21
**monitors** [1] - 414:11
**month** [2] - 423:24
**monthly** [1] - 23:4
**months** [21] - 13:8, 14:12, 22:4, 256:8, 261:23, 262:3, 265:13, 294:24, 397:11, 402:2, 402:8, 403:13, 423:19, 425:19, 499:2, 512:4, 519:21, 520:21, 535:19, 556:6, 556:10
**Moriches** [2] - 394:9, 394:15
**morning** [38] - 6:15, 6:16, 23:22, 42:11, 42:15, 125:2,

129:15, 150:15, 223:8, 227:9, 252:3, 257:7, 321:8, 332:7, 333:9, 333:19, 368:8, 369:21, 371:4, 449:15, 459:22, 465:12, 465:22, 472:14, 473:4, 473:5, 477:5, 480:11, 480:17, 490:17, 491:15, 493:8, 493:11, 493:14, 493:23, 499:17, 501:22, 510:25
**MOROUGHAN** [9] - 1:4, 1:25, 6:2, 250:4, 501:7, 597:8, 597:18, 598:4, 601:10
**Moroughan** [52] - 6:11, 6:15, 9:22, 19:12, 26:8, 28:17, 31:2, 31:10, 31:20, 32:19, 33:23, 36:6, 77:24, 98:2, 110:14, 120:5, 174:14, 177:14, 185:8, 185:10, 185:14, 188:6, 214:9, 218:13, 227:7, 228:2, 231:19, 237:21, 240:19, 242:2, 245:9, 249:9, 250:23, 292:12, 313:22, 316:3, 332:25, 333:3, 368:4, 370:6, 410:7, 420:7, 527:6, 527:24, 528:22, 532:7, 532:14, 532:25, 553:5, 582:14, 585:7, 591:18
**morphine** [6] - 467:16, 467:18, 468:4, 468:18, 468:19, 469:9
**most** [19] - 99:19, 121:21, 323:9, 323:10, 336:10, 385:22, 409:3, 411:14, 426:10, 426:13, 426:16, 435:11, 438:3, 464:21, 473:7, 478:9, 512:8, 532:4, 587:21
**mother** [5] - 391:6, 394:12, 394:19,

395:8
**mother's** [3] - 261:10, 261:14, 394:7
**Motion** [12] - 83:17, 122:4, 297:18, 340:25, 343:25, 345:20, 483:11, 487:21, 521:19, 545:14, 560:21, 580:5
**motion** [2] - 146:18, 146:24
**MOTIONS** [1] - 598:11
**motor** [7] - 92:15, 92:19, 92:25, 93:3, 306:15, 306:18, 309:13
**motorists** [1] - 593:10
**motors** [1] - 307:2
**Mount** [1] - 258:12
**mouth** [1] - 146:16
**move** [27] - 7:23, 30:21, 33:17, 34:7, 78:21, 80:10, 83:14, 90:16, 93:18, 94:12, 121:23, 121:25, 161:6, 161:17, 297:15, 340:23, 343:22, 345:18, 355:25, 358:13, 400:8, 483:3, 483:7, 487:18, 521:16, 545:10, 580:2
**moved** [13] - 99:23, 100:2, 101:3, 105:8, 105:10, 206:16, 206:17, 206:18, 263:21, 439:11, 537:16, 537:22, 538:2
**movements** [1] - 466:19
**moving** [9] - 45:4, 45:5, 57:8, 57:11, 77:9, 172:20, 275:19, 385:4, 453:25
**MR** [759] - 6:8, 24:21, 25:2, 25:4, 25:6, 25:13, 26:20, 26:25, 27:4, 27:5, 27:19, 27:24, 28:2, 28:8, 28:10, 28:13, 28:14, 28:16, 29:23, 30:10, 30:16, 30:17, 30:19, 30:20, 30:24, 30:25, 31:24, 32:2, 32:10, 33:16, 33:22, 34:6, 34:18, 34:21, 34:23, 35:5, 35:7, 35:9,

35:13, 35:16, 35:18, 35:25, 36:2, 36:4, 36:5, 38:15, 38:18, 49:17, 49:18, 50:2, 56:13, 56:17, 65:14, 65:15, 70:16, 71:5, 71:10, 71:21, 72:2, 72:5, 72:8, 72:21, 73:2, 73:7, 73:11, 75:8, 75:10, 75:18, 76:17, 77:17, 77:22, 82:24, 83:14, 83:19, 84:2, 86:4, 89:8, 89:11, 89:13, 94:2, 94:22, 95:16, 95:19, 96:7, 96:13, 97:19, 97:24, 98:18, 99:13, 100:12, 105:12, 109:21, 110:6, 110:9, 110:13, 111:2, 111:6, 111:12, 111:17, 112:23, 113:22, 113:23, 114:3, 114:5, 114:7, 114:9, 114:11, 114:12, 118:3, 118:17, 118:19, 119:9, 119:20, 119:22, 120:4, 121:23, 121:25, 122:6, 126:10, 126:11, 126:20, 126:25, 127:2, 127:5, 127:8, 127:21, 128:2, 129:16, 138:10, 138:23, 143:24, 145:2, 145:5, 145:7, 145:19, 146:21, 146:25, 147:4, 147:6, 147:8, 148:3, 148:6, 150:17, 150:19, 150:23, 151:12, 151:24, 152:16, 157:5, 157:16, 163:11, 164:12, 164:19, 164:25, 165:14, 165:19, 167:2, 169:25, 170:6, 172:23, 173:10, 173:14, 173:16, 173:20, 173:23, 174:2, 174:7, 174:9, 174:13, 175:5, 175:12, 177:3, 177:5, 177:13, 178:13, 180:24, 181:9, 185:3, 185:5, 185:6, 187:17, 187:20, 187:24,

188:17, 189:19,
189:21, 189:23,
189:25, 190:23,
190:24, 191:14,
191:16, 191:19,
194:2, 194:22,
195:7, 195:9,
195:13, 196:16,
197:9, 197:11,
197:18, 198:4,
199:19, 200:5,
201:2, 201:3,
205:15, 205:17,
207:17, 207:20,
209:4, 209:9,
209:22, 210:2,
210:21, 210:24,
211:2, 211:3, 211:5,
211:9, 212:22,
212:24, 215:5,
215:7, 215:9,
215:10, 215:20,
217:9, 217:24,
218:2, 218:4, 218:6,
218:16, 218:20,
218:22, 221:3,
221:7, 225:2, 225:5,
225:6, 227:17,
227:22, 227:24,
227:25, 234:3,
234:11, 234:23,
235:14, 235:21,
235:25, 236:3,
236:10, 236:13,
237:10, 237:16,
237:18, 237:20,
240:16, 240:17,
241:21, 241:25,
242:18, 243:11,
243:25, 244:6,
244:15, 244:19,
244:21, 245:7,
247:21, 249:8,
249:12, 249:16,
249:18, 249:19,
250:9, 250:19,
250:22, 253:15,
253:17, 253:19,
254:3, 254:9,
254:13, 254:22,
255:11, 255:23,
256:5, 256:10,
256:14, 256:17,
256:20, 256:23,
258:18, 258:21,
258:25, 259:17,
259:18, 259:22,
260:3, 260:4,
260:11, 260:15,
267:3, 274:14,
275:2, 275:8,

275:16, 275:18,
275:20, 275:22,
275:25, 276:5,
279:18, 279:20,
279:22, 279:25,
280:4, 280:5,
284:25, 285:11,
285:15, 288:18,
288:19, 288:24,
289:24, 290:2,
290:5, 291:4, 292:3,
292:6, 292:9,
292:16, 293:24,
297:15, 297:20,
301:13, 301:18,
301:19, 301:21,
301:23, 302:6,
302:9, 302:10,
302:13, 302:15,
302:16, 302:17,
302:19, 302:23,
303:2, 303:7, 303:8,
303:11, 303:21,
304:5, 307:8,
313:20, 316:2,
316:24, 317:17,
319:20, 320:14,
320:18, 323:19,
323:25, 324:3,
324:4, 324:6, 324:9,
324:14, 324:15,
327:22, 330:19,
331:3, 333:3, 337:8,
338:13, 340:23,
341:3, 341:23,
343:22, 344:3,
345:18, 345:22,
351:22, 352:13,
356:16, 367:16,
367:19, 367:21,
368:3, 370:3, 370:4,
370:7, 370:9,
370:17, 371:9,
373:9, 373:10,
374:18, 374:25,
376:15, 376:23,
381:25, 384:4,
384:6, 384:9, 386:3,
386:15, 386:17,
387:11, 387:17,
387:24, 388:4,
388:6, 388:9,
388:12, 388:19,
388:21, 389:2,
389:5, 389:9,
389:11, 389:12,
389:13, 389:15,
389:19, 389:21,
389:22, 390:11,
391:25, 392:3,
392:5, 398:18,

398:24, 399:2,
399:6, 399:8, 399:9,
399:11, 399:15,
399:21, 399:22,
400:7, 400:9,
400:12, 400:14,
400:24, 401:3,
401:5, 401:9,
401:12, 401:16,
402:14, 402:17,
402:18, 403:4,
405:13, 405:23,
406:14, 406:19,
406:22, 413:5,
413:8, 414:15,
414:22, 414:24,
415:12, 415:18,
415:20, 416:12,
416:14, 417:12,
417:25, 418:8,
418:12, 418:13,
419:4, 419:6,
419:11, 419:13,
419:14, 419:16,
419:20, 419:22,
420:4, 420:6, 424:6,
425:2, 426:21,
431:12, 431:17,
437:5, 437:14,
437:18, 442:6,
442:10, 444:25,
445:7, 447:25,
448:6, 449:3, 450:8,
453:4, 456:8,
456:23, 458:11,
458:23, 463:22,
464:2, 466:13,
466:21, 467:3,
469:4, 469:11,
469:15, 469:19,
472:8, 473:10,
473:13, 473:15,
474:5, 474:18,
476:25, 477:7,
477:9, 477:10,
478:6, 479:16,
479:24, 480:8,
480:22, 480:25,
483:3, 483:4, 483:7,
483:13, 484:2,
485:12, 485:20,
485:21, 485:25,
486:11, 486:23,
487:18, 487:23,
488:9, 489:14,
489:17, 492:2,
492:8, 492:12,
492:15, 492:19,
493:2, 493:12,
493:15, 494:9,
494:14, 494:18,

494:25, 495:18,
496:7, 496:13,
496:17, 497:7,
499:7, 499:24,
500:7, 501:13,
503:13, 504:12,
504:14, 504:22,
506:4, 506:14,
506:15, 506:16,
508:22, 508:25,
512:25, 513:23,
514:5, 514:12,
514:19, 514:24,
515:2, 515:4, 515:9,
515:13, 515:16,
515:22, 515:24,
516:8, 517:11,
517:15, 517:17,
517:19, 518:20,
519:5, 519:7,
520:25, 521:15,
521:21, 522:2,
522:15, 522:17,
524:12, 524:17,
525:24, 526:25,
527:3, 527:5, 527:8,
527:10, 527:14,
527:16, 527:18,
527:21, 527:23,
528:9, 528:11,
528:21, 529:18,
531:6, 531:20,
532:5, 532:13,
532:17, 532:19,
532:23, 533:6,
533:12, 533:13,
533:22, 533:24,
535:13, 535:17,
535:22, 535:24,
536:4, 536:11,
537:14, 539:18,
539:21, 540:20,
542:6, 542:17,
542:20, 542:21,
543:22, 545:7,
545:10, 545:12,
545:16, 548:6,
548:7, 549:16,
549:24, 550:5,
550:18, 551:5,
551:7, 551:9,
551:11, 551:13,
551:14, 551:16,
551:19, 551:25,
552:6, 552:7,
552:16, 552:17,
552:20, 552:24,
553:4, 553:8,
553:22, 554:16,
555:12, 559:20,
560:16, 560:25,

561:5, 561:14,
561:25, 562:9,
562:12, 562:16,
562:21, 563:17,
566:22, 570:8,
575:11, 575:13,
576:6, 576:12,
576:18, 578:10,
578:23, 579:4,
579:11, 579:18,
580:2, 580:7,
580:22, 580:23,
580:24, 581:2,
581:4, 581:5, 581:6,
581:12, 581:18,
581:19, 581:22,
581:24, 582:3,
582:6, 582:10,
582:12, 582:18,
582:22, 583:4,
583:8, 583:15,
584:3, 584:9,
585:12, 585:15,
586:5, 586:9, 587:4,
587:6, 591:12,
591:14, 591:17,
594:3, 594:5, 594:6,
594:20, 594:22,
595:8, 595:15,
595:16, 595:17,
595:19, 595:21,
596:5, 596:7,
596:17, 596:18,
598:4, 598:5, 598:6,
598:7

MRI [2] - 158:8, 159:6
MS [1] - 25:12
MSW [1] - 404:7
multiple [1] - 58:24
muscle [1] - 468:25
musical [1] - 525:7
must [1] - 179:14
mustache [1] - 134:17
muzzle [18] - 93:21,
97:12, 97:15, 97:16,
98:17, 98:22, 99:20,
99:21, 99:24, 100:3,
100:5, 100:18,
100:19, 100:22,
101:7, 101:10,
113:12, 207:2
mystery [2] - 432:22,
437:2

N

Name [2] - 600:7,
600:10
name [81] - 6:9, 6:17,
10:20, 22:11, 23:15,

33:10, 38:11, 38:13,
116:15, 131:22,
139:7, 170:5,
180:11, 217:12,
217:22, 249:14,
249:17, 250:25,
258:13, 258:15,
261:10, 261:12,
261:15, 271:19,
272:21, 276:4,
277:9, 278:24,
279:23, 339:9,
339:12, 368:5,
375:3, 376:3,
377:18, 380:25,
381:5, 381:19,
395:4, 397:15,
403:10, 404:4,
405:6, 405:7, 410:4,
410:10, 412:18,
415:9, 416:22,
427:17, 427:18,
430:5, 430:22,
433:21, 438:16,
438:18, 438:23,
439:14, 446:21,
446:24, 447:9,
447:17, 447:22,
448:8, 457:18,
468:6, 486:10,
488:4, 498:4, 498:8,
498:17, 503:4,
503:5, 503:9,
503:15, 508:20,
513:12, 547:13,
555:14, 584:17,
585:25
**named** [19] - 22:16,
140:11, 245:10,
245:14, 247:16,
247:19, 247:24,
248:3, 385:13,
417:16, 420:8,
420:11, 420:15,
420:18, 494:23,
495:3, 504:7,
511:25, 594:8
**names** [11] - 128:17,
136:25, 155:10,
261:6, 268:24,
271:10, 271:12,
410:7, 467:21,
476:2, 502:10
**narcotics** [1] - 469:8
**narratives** [1] - 405:17
**Nassau** [59] - 6:25,
31:25, 136:10,
136:19, 136:22,
144:11, 145:18,
146:3, 146:4,

147:10, 147:19,
147:23, 148:8,
150:9, 151:6, 152:9,
155:6, 163:2, 163:4,
163:6, 163:10,
163:13, 169:16,
169:23, 170:3,
171:21, 171:22,
172:17, 172:19,
176:6, 229:18,
252:12, 271:24,
279:7, 279:9,
292:20, 319:4,
330:11, 330:13,
332:6, 368:13,
368:14, 452:6,
481:17, 482:6,
482:9, 484:19,
485:13, 487:10,
487:14, 489:3,
489:7, 489:12,
490:3, 528:17,
528:23, 548:11,
548:15, 548:19
**NASSAU** [6] - 1:11,
1:13, 3:19, 600:24,
601:5
**nasty** [1] - 287:16
**nature** [4] - 12:8, 47:4,
47:7, 144:21
**near** [5] - 126:12,
126:15, 206:10,
358:3, 566:13
**necessarily** [4] -
195:15, 471:11,
471:20, 587:24
**necessary** [3] - 53:24,
500:6, 520:12
**neck** [1] - 118:13
**necktie** [2] - 118:11,
118:14
**need** [33] - 9:11, 9:15,
138:19, 138:20,
141:4, 148:22,
148:23, 153:12,
153:14, 153:17,
169:8, 170:24,
170:25, 172:15,
250:20, 251:16,
290:2, 330:21,
369:22, 388:15,
389:7, 401:3,
408:21, 442:21,
463:14, 505:24,
519:3, 520:2,
527:11, 530:6,
556:22, 582:5
**needed** [12] - 23:19,
26:2, 172:4, 222:5,
422:17, 426:6,

506:9, 521:13,
530:2, 531:16,
534:2, 593:23
**needs** [3] - 419:2,
425:9, 482:20
**negative** [5] - 586:24,
587:3, 587:7,
587:20, 588:4
**neglect** [1] - 373:6
**nervous** [1] - 588:12
**network** [2] - 513:9,
513:12
**neutral** [2] - 95:13,
563:2
**never** [56] - 99:17,
112:7, 112:8,
113:19, 133:16,
216:12, 225:3,
238:16, 239:4,
251:23, 265:19,
273:8, 283:7, 284:4,
284:16, 290:21,
307:21, 308:22,
312:22, 313:9,
316:17, 316:19,
326:2, 328:21,
329:4, 332:19,
332:22, 332:25,
335:4, 335:21,
359:23, 362:13,
362:15, 368:8,
406:7, 415:23,
415:25, 421:4,
423:11, 423:14,
425:22, 429:17,
437:4, 437:16,
452:17, 452:19,
452:22, 485:6,
490:4, 538:10,
569:10, 569:14,
572:4, 572:7,
572:13, 574:2
**New** [37] - 1:19, 2:5,
2:24, 3:7, 3:14, 3:21,
4:9, 6:14, 11:10,
39:9, 44:8, 44:14,
45:6, 46:9, 47:12,
48:2, 48:13, 48:19,
184:25, 192:20,
193:4, 193:10,
194:8, 194:20,
195:5, 196:22,
217:3, 262:16,
262:20, 263:21,
265:6, 374:16,
386:5, 569:7,
597:23, 601:8
**NEW** [3] - 1:2, 597:4,
601:3
**Newport** [3] - 535:21,

536:7, 536:16
**news** [1] - 284:3
**Newsday** [6] - 270:13,
270:16, 270:19,
270:22, 486:24,
488:5
**newspaper** [9] -
270:9, 271:25,
272:23, 273:12,
274:21, 276:9,
276:11, 277:3, 487:8
**newspapers** [1] -
277:10
**next** [32] - 66:19,
102:22, 126:21,
180:2, 184:15,
187:18, 190:12,
193:25, 195:22,
195:24, 197:7,
201:21, 204:23,
207:16, 207:21,
231:10, 314:19,
335:10, 350:18,
380:23, 383:11,
385:3, 453:20,
454:23, 461:22,
472:15, 474:16,
474:24, 475:8,
482:22, 490:9,
587:23
**Nextels** [1] - 443:15
**nice** [2] - 7:12, 563:3
**NICHOLAS** [1] - 1:8
**Nicholas** [4] - 476:3,
476:4, 476:5, 476:7
**NIEVES** [1] - 1:10
**night** [64] - 37:3,
37:13, 37:14, 41:4,
41:15, 72:24, 96:23,
124:8, 156:8,
162:12, 163:15,
166:9, 170:14,
178:16, 309:10,
321:2, 343:20,
364:21, 393:18,
408:10, 408:17,
408:18, 408:19,
437:4, 437:17,
437:20, 443:25,
446:20, 448:11,
463:5, 464:5, 465:4,
465:10, 465:23,
466:4, 466:19,
467:10, 467:11,
467:23, 468:17,
470:2, 470:5, 470:6,
470:10, 470:13,
471:4, 471:16,
471:25, 473:2,
475:3, 477:12,

478:4, 478:11,
480:16, 481:3,
491:13, 493:24,
494:4, 501:22,
544:11, 589:3,
590:7, 590:8
**night's** [1] - 502:4
**nightmares** [4] -
557:6, 557:16,
557:22, 586:21
**nights** [2] - 464:6,
475:2
**nine** [3] - 448:17,
448:23, 594:4
**nine-year** [1] - 448:23
**nipple** [2] - 289:4,
289:8
**nobody** [10] - 288:5,
290:10, 290:11,
290:13, 317:19,
317:21, 342:12,
342:14, 355:6,
578:20
**noise** [9] - 91:5, 94:21,
95:15, 96:12,
105:10, 105:11,
105:14, 588:25,
589:2
**non** [1] - 535:14
**non-filter** [1] - 535:14
**None** [1] - 598:12
**none** [3] - 555:7,
555:10, 598:11
**nonetheless** [1] -
61:17
**noon** [1] - 493:18
**normal** [10] - 21:9,
41:10, 55:10, 82:14,
95:9, 312:11,
337:24, 473:9,
474:17, 478:3
**normally** [12] - 346:14,
409:16, 433:25,
465:19, 474:3,
474:8, 474:16,
475:9, 477:15,
479:6, 479:7, 563:4
**north** [6] - 118:6,
118:8, 199:8,
199:12, 349:23,
463:16
**north/south** [2] - 64:3,
64:4
**northbound** [1] - 64:9
**northeast** [1] - 106:5
**Northport** [5] - 11:10,
309:6, 413:4, 438:6,
438:10
**nose** [9] - 20:13,
97:23, 102:19,

210:7, 416:6,
416:18, 417:2,
417:10, 420:12
**Notary** [7] - 2:4, 5:19,
6:4, 250:5, 501:9,
597:23, 601:7
**notation** [1] - 525:19
**note** [9] - 138:23,
173:10, 228:12,
515:17, 521:15,
528:23, 529:3,
595:21, 600:25
**noted** [2] - 500:9,
550:17
**Noted** [2] - 250:3,
596:19
**notes** [6] - 98:5,
227:8, 231:11,
252:21, 405:17,
405:18
**nothing** [20] - 21:9,
75:24, 156:6,
209:19, 209:22,
210:18, 210:25,
211:4, 239:20,
276:13, 325:25,
336:3, 459:3,
471:16, 471:17,
522:5, 552:21,
554:2, 573:9, 588:15
**Notice** [8] - 7:19,
31:14, 31:20, 32:14,
32:21, 32:24, 600:5,
600:16
**notice** [7] - 25:2, 81:4,
119:10, 185:25,
192:19, 335:13,
418:10
**noticed** [6] - 33:12,
44:20, 80:23, 93:19,
104:4, 163:5,
257:14, 556:16
**Notices** [1] - 252:11
**notified** [1] - 62:9
**noting** [1] - 215:18
**notwithstanding** [1] -
317:3
**November** [2] -
266:12, 266:13
**NovoLog** [2] - 370:22,
370:23
**nowadays** [1] - 429:9
**number** [17] - 11:11,
13:13, 13:16, 42:12,
231:9, 231:10,
250:12, 298:21,
445:19, 446:7,
446:9, 475:4,
505:17, 509:10,
515:5, 516:21,

578:14
**Number** [5] - 179:20,
180:20, 182:6,
182:24, 183:21
**nurse** [1] - 503:23
**nurses** [1] - 379:18
**nurses'** [11] - 142:3,
564:25, 565:4,
565:12, 565:15,
565:19, 566:5,
566:10, 566:18,
567:14, 568:3

## O

**O'CALLAGNAN** [1] -
4:3
**o'clock** [29] - 42:15,
43:11, 127:17,
130:5, 150:14,
221:2, 221:6,
230:15, 230:20,
231:22, 233:10,
368:18, 369:14,
440:10, 449:14,
465:21, 472:13,
479:2, 493:10,
493:14, 541:11,
565:23, 566:6,
566:20, 567:10,
567:22, 567:23,
567:24
**Oakwood** [37] - 63:24,
64:2, 64:9, 64:12,
64:18, 64:21, 65:3,
65:6, 65:20, 65:24,
66:14, 66:17, 66:20,
66:23, 67:8, 67:12,
69:9, 91:20, 91:23,
91:25, 123:5,
123:12, 199:8,
199:12, 199:15,
201:6, 201:8, 201:9,
201:13, 201:17,
326:7, 349:23,
350:7, 350:10,
350:13, 544:20,
573:22
**oath** [2] - 7:16, 597:10
**object** [41] - 9:12,
50:2, 71:22, 73:8,
86:4, 89:9, 89:11,
127:9, 164:14,
164:20, 169:25,
215:21, 243:11,
245:7, 292:4,
293:24, 301:14,
303:10, 316:24,
319:21, 337:8,
351:22, 370:7,

388:20, 388:21,
389:10, 389:13,
389:16, 402:15,
437:14, 492:16,
515:9, 518:20,
542:6, 543:22,
545:7, 549:24,
560:16, 566:23,
581:12
**objecting** [1] - 517:17
**Objection** [23] -
237:10, 237:16,
244:15, 267:3,
327:22, 381:25,
416:12, 469:19,
477:7, 478:6, 488:9,
495:18, 506:4,
526:25, 535:13,
535:17, 550:14,
550:16, 555:12,
563:17, 583:15,
584:3, 586:5
**objection** [185] -
56:13, 56:17, 70:16,
71:5, 71:10, 72:6,
72:22, 75:8, 75:18,
82:24, 84:2, 94:2,
94:22, 95:16, 96:7,
96:13, 98:18, 99:13,
100:12, 109:21,
111:2, 111:6,
111:12, 111:17,
112:23, 113:22,
121:23, 127:8,
127:12, 127:21,
128:2, 129:16,
138:23, 145:19,
151:12, 151:24,
157:5, 157:16,
172:23, 173:10,
173:14, 175:5,
175:12, 180:24,
180:25, 181:5,
191:14, 191:19,
194:22, 195:7,
195:13, 196:16,
198:4, 200:22,
211:7, 217:9, 225:2,
234:11, 234:23,
235:14, 235:21,
236:10, 236:13,
241:21, 241:25,
242:18, 243:25,
244:6, 292:7, 292:8,
302:14, 317:3,
319:20, 319:23,
323:20, 338:13,
341:23, 352:13,
356:16, 370:3,
371:9, 373:9, 384:4,
387:11, 387:17,

387:24, 388:4,
388:12, 388:22,
389:2, 389:16,
390:11, 398:18,
402:12, 402:21,
426:21, 437:5,
442:6, 442:8, 449:3,
450:8, 456:8,
456:23, 458:11,
458:23, 463:22,
464:2, 466:13,
466:21, 467:3,
469:11, 469:15,
472:8, 474:5,
474:18, 479:16,
479:24, 480:8,
480:22, 480:25,
482:24, 484:2,
485:12, 485:20,
485:25, 486:11,
486:23, 488:10,
489:14, 489:17,
492:2, 492:9,
493:12, 494:9,
494:14, 494:18,
494:25, 496:7,
496:13, 496:17,
497:7, 506:5,
512:25, 515:14,
516:8, 517:11,
519:5, 519:7,
520:25, 521:15,
522:2, 522:15,
524:12, 524:17,
525:24, 527:13,
528:9, 529:18,
531:6, 531:20,
531:23, 535:22,
535:25, 536:3,
536:11, 537:14,
539:18, 540:20,
542:18, 550:16,
553:8, 553:22,
554:16, 559:20,
561:14, 561:25,
562:10, 570:8,
575:11, 579:17,
582:18, 582:22,
583:4, 583:8, 595:8
**objections** [8] - 5:13,
406:21, 527:12,
550:7, 550:15,
550:20, 552:14,
579:12
**observation** [1] -
437:11
**observe** [9] - 49:12,
49:22, 64:13, 64:24,
65:4, 70:6, 88:6,
113:8, 126:4
**observed** [9] - 41:19,

43:14, 44:12, 65:8,
66:12, 66:25, 67:16,
77:25, 460:16
**obtained** [1] - 418:21
**obviously** [10] - 28:6,
33:20, 79:7, 85:16,
150:15, 200:18,
369:22, 402:3,
419:14, 424:18
**occasion** [1] - 417:4
**occasional** [1] -
425:13
**occasionally** [3] -
238:3, 435:8, 464:7
**occasions** [3] - 39:22,
417:2, 468:20
**occupation** [1] - 464:9
**occurred** [11] - 14:11,
47:22, 217:8,
228:23, 232:4,
237:7, 239:11,
244:14, 253:6,
544:19, 573:21
**occurrence** [1] -
473:25
**odor** [1] - 573:2
**OF** [13] - 1:2, 1:7, 1:11,
1:12, 3:4, 3:11, 3:19,
4:6, 597:4, 597:5,
600:15, 601:3, 601:5
**of..** [1] - 508:10
**offensive** [1] - 450:7
**Office** [8] - 242:24,
243:9, 244:3, 291:2,
291:9, 291:21,
292:18, 292:21
**office** [23] - 16:10,
24:11, 27:17,
222:14, 255:20,
292:25, 407:18,
413:4, 413:14,
413:17, 414:14,
472:18, 492:23,
505:6, 505:8, 506:3,
508:23, 510:3,
511:10, 511:16,
528:13, 554:7,
554:19
**OFFICE** [1] - 3:4
**OFFICER** [1] - 1:12
**officer** [46] - 116:3,
116:6, 131:22,
132:10, 132:13,
132:17, 132:19,
133:25, 134:11,
134:14, 134:25,
135:3, 135:6,
135:17, 135:21,
135:22, 136:5,
163:10, 163:14,

630

209:11, 209:13, 209:24, 211:25, 212:4, 246:20, 247:10, 247:13, 271:24, 334:4, 362:16, 362:19, 393:22, 449:22, 450:5, 450:10, 540:4, 540:9, 559:2, 559:24, 561:7, 564:11, 571:22, 587:11, 591:3, 591:4
**Officer** [42] - 116:19, 116:22, 116:25, 121:6, 122:25, 123:7, 123:18, 123:23, 131:21, 131:24, 132:16, 140:2, 142:24, 145:13, 147:24, 158:19, 159:21, 241:22, 271:20, 271:23, 272:19, 279:16, 318:10, 318:13, 323:16, 324:19, 324:21, 326:17, 326:19, 326:22, 327:5, 327:20, 453:5, 547:2, 547:3, 563:9, 571:2, 571:23, 572:8, 572:12, 573:24, 574:2
**officer's** [2] - 116:15, 185:4
**OFFICERS** [2] - 1:10, 1:13
**officers** [23] - 116:23, 131:20, 135:17, 162:15, 226:17, 226:19, 318:7, 368:14, 426:7, 426:19, 426:25, 427:8, 427:15, 452:7, 489:23, 559:17, 563:12, 587:3, 587:14, 588:5, 590:21, 591:7, 591:9
**offices** [1] - 509:10
**official** [1] - 534:17
**officials** [1] - 316:9
**often** [2] - 22:23, 382:19
**Old** [2] - 2:23, 3:6
**old** [9] - 12:20, 311:19, 311:21, 311:23, 384:20, 391:4, 392:24, 476:8, 476:18

**oldest** [1] - 373:20
**omelet** [1] - 478:8
**Omni** [1] - 4:7
**once** [13] - 27:15, 49:6, 239:16, 282:19, 304:23, 331:10, 395:7, 429:24, 463:9, 511:18, 511:19, 524:20, 591:10
**one** [103] - 12:7, 15:5, 15:22, 23:8, 25:17, 32:18, 38:15, 41:13, 52:16, 60:2, 70:23, 87:4, 87:5, 87:11, 87:18, 87:19, 103:21, 128:6, 129:24, 130:13, 135:14, 137:17, 144:20, 148:8, 150:18, 154:7, 163:4, 164:12, 164:21, 164:23, 167:13, 176:17, 177:2, 178:17, 178:19, 182:8, 186:7, 189:8, 189:17, 248:12, 248:24, 249:13, 254:10, 255:22, 256:13, 258:10, 269:13, 270:14, 275:17, 286:13, 296:12, 310:25, 315:9, 317:15, 322:3, 330:8, 341:12, 355:4, 376:9, 379:10, 383:3, 391:10, 393:18, 409:8, 416:4, 418:3, 430:20, 431:25, 433:20, 434:10, 441:10, 443:21, 445:23, 446:3, 450:2, 450:16, 451:19, 455:10, 456:17, 461:11, 463:8, 464:17, 469:3, 473:7, 478:15, 491:22, 492:10, 503:16, 507:7, 511:14, 528:15, 531:15, 563:12, 580:10, 580:11, 587:24, 591:4, 594:24, 595:17
**One** [1] - 93:8
**ones** [5] - 150:10,

239:3, 257:25, 260:11, 260:16
**online** [3] - 268:22, 384:17, 384:18
**open** [19] - 101:18, 102:23, 104:22, 154:13, 211:15, 212:10, 212:13, 301:2, 301:5, 301:22, 302:8, 302:11, 302:12, 302:18, 303:13, 336:11, 363:19, 455:3, 455:25
**opened** [8] - 79:9, 80:6, 80:11, 81:20, 103:13, 104:6, 455:20, 455:22
**operate** [9] - 306:22, 309:25, 421:15, 422:9, 423:4, 429:11, 430:15, 431:10, 588:18
**operated** [2] - 306:25, 307:2
**operating** [5] - 425:3, 429:23, 429:25, 431:7, 460:16
**operation** [1] - 437:12
**operator** [8] - 421:9, 423:17, 425:18, 426:2, 426:20, 428:20, 429:17, 442:14
**opiates** [1] - 466:25
**opinion** [9] - 9:14, 33:21, 345:2, 390:25, 485:23, 486:10, 488:2, 563:5, 594:14
**opportunity** [7] - 27:16, 173:21, 223:22, 325:18, 418:25, 499:11, 568:21
**opposed** [5] - 48:9, 48:16, 63:10, 142:16, 151:13
**opposite** [2] - 338:24, 568:3
**option** [1] - 369:20
**or..** [1] - 37:24
**Orange** [29] - 10:22, 10:25, 11:14, 11:18, 11:22, 12:5, 12:15, 12:24, 14:22, 14:25, 15:6, 15:8, 15:21, 16:5, 16:16, 16:18, 17:20, 407:21, 424:8, 424:12,

432:9, 435:6, 446:2, 446:3, 446:6, 446:18, 471:12, 599:15
**orange** [4] - 101:23, 101:24, 106:19
**order** [13] - 262:13, 262:17, 262:21, 263:5, 263:11, 263:16, 263:19, 263:25, 299:5, 352:4, 355:22, 410:16, 422:6
**Order** [1] - 2:3
**orders** [1] - 143:19
**ordinarily** [1] - 473:19
**organized** [1] - 35:17
**original** [4] - 269:21, 323:24, 391:23
**originally** [8] - 37:24, 47:20, 57:12, 69:15, 120:15, 133:8, 253:6, 397:14
**orthopedic** [1] - 507:25
**ourselves** [1] - 442:19
**out-of-pocket** [3] - 516:14, 516:20, 577:7
**outcome** [1] - 601:18
**outfit** [1] - 464:13
**outlined** [1] - 316:25
**outs** [1] - 436:6
**outside** [22] - 224:4, 224:6, 224:9, 277:21, 278:10, 278:12, 320:7, 320:10, 320:23, 320:25, 321:4, 321:5, 321:6, 321:16, 321:23, 340:21, 418:3, 483:20, 536:9, 541:21, 546:20, 587:23
**outstanding** [5] - 577:11, 577:14, 577:15, 578:25, 600:12
**outstretched** [1] - 97:22
**outwardly** [1] - 53:3
**overboard** [1] - 75:15
**overly** [1] - 563:3
**overnight** [2] - 490:15, 510:9
**Ovington** [2] - 1:19, 4:8
**owe** [5] - 434:19, 434:22, 435:20,

577:21, 578:8
**own** [14] - 133:15, 377:6, 377:8, 379:16, 408:22, 413:19, 430:22, 442:4, 462:13, 472:21, 485:18, 486:10, 521:10, 556:25
**owned** [4] - 296:13, 385:10, 385:19, 447:5
**owner** [3] - 296:16, 594:7, 600:8
**owners'** [1] - 258:11

## P

**P-E-D-E-R-S-O-N** [1] - 22:15
**P.C** [1] - 3:17
**p.m** [27] - 36:19, 37:8, 38:21, 40:12, 42:10, 42:14, 42:20, 42:24, 43:9, 43:10, 187:10, 187:15, 188:3, 188:7, 188:15, 189:2, 249:21, 250:3, 340:8, 408:11, 408:24, 500:9, 596:19
**pack** [1] - 535:7
**page** [19] - 194:16, 194:19, 213:20, 214:4, 214:5, 214:7, 214:11, 215:14, 217:17, 217:24, 218:2, 219:3, 228:7, 228:21, 335:8, 360:15, 489:21, 528:15, 595:21
**PAGE** [3] - 598:3, 600:15, 600:21
**pages** [3] - 231:10, 252:20, 367:14
**PAGES** [1] - 598:10
**paid** [5] - 17:9, 297:4, 313:11, 513:21, 521:14
**pain** [10] - 149:14, 152:4, 156:7, 158:10, 166:6, 222:5, 467:7, 467:8, 468:24
**Palm** [2] - 438:19, 438:20
**paper** [10] - 222:15, 222:16, 222:18, 222:19, 274:19, 297:2, 436:20,

555:19, 555:23, 557:10
**papers** [1] - 270:12
**paperwork** [11] - 223:2, 223:4, 223:11, 223:15, 241:12, 413:10, 414:2, 423:3, 423:8, 447:15, 466:18
**paragraphs** [1] - 34:22
**parallel** [2] - 85:14, 455:4
**paraphrased** [1] - 89:15
**pardon** [6] - 76:13, 190:25, 204:15, 204:18, 237:22, 288:19
**parentheses** [2] - 180:14, 181:18
**parents** [1] - 372:20
**Park** [5] - 538:19, 540:15, 540:16, 540:17, 540:19
**park** [16] - 79:9, 79:18, 79:22, 79:25, 90:19, 94:8, 94:9, 95:22, 96:11, 99:7, 100:6, 103:7, 114:21, 524:3, 524:6, 524:11
**parked** [10] - 93:8, 154:5, 199:15, 201:6, 201:12, 350:7, 350:9, 458:9, 472:22, 587:22
**parking** [2] - 114:23, 321:6
**parlor** [1] - 498:9
**part** [21] - 18:7, 183:19, 199:2, 259:5, 259:12, 269:6, 288:16, 289:12, 289:13, 300:14, 320:12, 328:2, 344:10, 394:21, 403:14, 404:15, 409:3, 428:25, 431:20, 444:13, 504:18
**partially** [1] - 456:17
**participate** [1] - 243:22
**particular** [15] - 17:19, 33:19, 44:24, 75:4, 124:22, 129:7, 302:2, 324:12, 411:7, 443:11, 461:13, 469:25, 471:23, 473:18,

489:15
**particularly** [1] - 388:24
**parties** [3] - 5:8, 250:12, 601:16
**partners** [1] - 591:5
**parts** [2] - 160:18, 479:20
**party** [1] - 287:12
**pass** [6] - 197:23, 344:22, 344:23, 345:7, 541:22, 542:3
**pass-out** [2] - 541:22, 542:3
**passed** [18] - 69:15, 190:19, 191:5, 197:19, 198:9, 198:14, 198:18, 198:22, 199:2, 344:5, 344:19, 348:5, 348:9, 348:17, 349:9, 460:21, 570:4, 587:19
**passenger** [13] - 78:9, 78:12, 81:2, 86:2, 88:10, 102:10, 104:22, 112:18, 201:21, 202:2, 350:18, 454:8, 520:24
**passengers** [2] - 321:24, 522:7
**passing** [5] - 299:13, 299:19, 304:8, 304:18, 344:25
**past** [8] - 15:18, 51:2, 54:4, 59:4, 460:10, 487:2, 512:10, 564:21
**Pastor** [1] - 595:3
**Patchogue** [3] - 385:5, 385:7, 385:21
**Pathmark** [1] - 385:24
**patient** [21] - 124:19, 125:20, 125:22, 126:7, 126:14, 127:2, 127:7, 127:10, 127:20, 166:19, 166:20, 166:24, 415:21, 415:23, 415:25, 421:4, 504:22, 504:23, 505:11, 509:2, 531:10
**patrol** [12] - 226:12, 226:14, 226:16, 226:20, 322:11, 340:21, 483:22, 483:24, 484:5,

539:24, 544:7, 563:4
**Patrol** [4] - 251:2, 273:6, 273:9, 316:5
**PATROL** [2] - 1:12, 4:6
**Pause** [2] - 431:15, 532:21
**pay** [14] - 14:5, 17:8, 17:15, 17:16, 297:12, 300:7, 300:12, 311:6, 342:12, 385:15, 385:17, 574:20, 575:6, 578:21
**paying** [3] - 108:13, 126:18, 300:15
**payment** [1] - 432:14
**PDCS** [2] - 177:10, 600:18
**pedal** [5] - 100:23, 100:25, 307:13, 307:18, 328:10
**PEDERSON** [1] - 405:11
**Pederson** [14] - 22:14, 25:21, 26:13, 26:24, 405:11, 405:16, 407:6, 407:17, 448:17, 449:9, 512:13, 518:14, 598:15, 599:5
**Pederson-Krag** [11] - 22:14, 25:21, 26:13, 26:24, 405:11, 405:16, 407:6, 407:17, 512:13, 598:15, 599:5
**pending** [8] - 9:17, 28:24, 29:4, 29:15, 402:24, 483:9, 492:12, 560:19
**people** [50] - 26:14, 70:7, 74:11, 83:13, 88:23, 109:10, 111:16, 121:21, 136:12, 136:18, 162:9, 175:11, 231:15, 231:16, 234:8, 236:5, 246:4, 246:25, 248:8, 248:17, 249:13, 270:19, 270:24, 274:17, 274:18, 281:13, 283:25, 284:2, 287:11, 287:15, 298:11, 298:14, 317:9, 317:12, 320:11, 426:14, 441:7, 451:12, 478:9,

487:17, 490:3, 495:22, 504:9, 513:8, 543:10, 548:21, 557:11, 560:5, 560:6
**per** [4] - 308:14, 309:21, 311:2, 475:20
**perceive** [1] - 520:22
**perceived** [1] - 451:16
**percent** [12] - 17:16, 47:2, 94:24, 125:12, 134:17, 160:22, 167:23, 301:3, 405:3, 513:24, 536:18, 543:5
**percocet** [1] - 468:4
**Percocet** [1] - 469:9
**perfect** [3] - 110:9, 434:19
**perfectly** [1] - 119:13
**perform** [1] - 510:15
**performed** [1] - 510:11
**performing** [1] - 426:3
**perhaps** [2] - 7:12, 503:6
**period** [24] - 42:3, 58:19, 61:13, 111:9, 128:25, 156:15, 158:22, 165:25, 166:4, 189:5, 189:19, 189:21, 205:16, 205:18, 212:21, 212:23, 220:16, 306:23, 308:25, 379:25, 423:16, 448:23, 519:2, 519:18
**periods** [1] - 379:9
**permanent** [2] - 497:17, 497:19
**permanently** [3] - 475:14, 496:23, 497:24
**permission** [3] - 288:14, 406:9, 501:15
**permit** [6] - 401:7, 409:22, 414:7, 514:6, 515:14, 515:15
**permitted** [2] - 233:11, 421:15
**person** [89] - 22:12, 24:15, 29:22, 70:23, 71:16, 71:18, 72:12, 73:5, 73:25, 74:4, 75:22, 80:14, 80:18, 80:20, 81:15, 107:4,

111:10, 113:18, 125:13, 125:14, 126:4, 126:13, 126:14, 126:15, 126:17, 129:8, 131:18, 140:11, 151:2, 160:25, 161:23, 172:14, 175:8, 193:15, 209:13, 209:19, 210:6, 210:8, 210:14, 241:20, 245:10, 246:9, 247:16, 247:19, 247:24, 248:3, 248:6, 271:15, 272:14, 274:25, 275:7, 275:24, 276:23, 277:2, 277:6, 277:12, 277:16, 278:2, 278:5, 278:9, 278:18, 278:22, 279:4, 279:6, 279:12, 279:15, 290:17, 324:13, 337:25, 377:18, 386:2, 387:20, 421:14, 435:13, 443:21, 444:7, 445:9, 447:12, 455:7, 509:16, 532:2, 544:12, 547:16, 560:8, 589:22, 594:25
**person's** [3] - 139:7, 278:24, 279:23
**personal** [10] - 136:14, 258:11, 277:12, 278:5, 279:11, 386:8, 419:7, 547:6, 547:19, 587:4
**personally** [6] - 246:21, 264:15, 267:6, 277:14, 277:19, 390:25
**personnel** [23] - 128:8, 128:14, 128:18, 128:21, 128:24, 131:17, 149:3, 149:12, 162:7, 220:15, 220:20, 221:25, 234:14, 234:17, 235:5, 235:9, 235:11, 318:16, 424:8, 424:12, 424:16, 548:12, 548:16
**persons** [18] - 22:24,

23:5, 24:14, 74:6,
136:4, 136:6,
136:18, 139:23,
144:24, 155:12,
155:17, 157:11,
162:25, 168:11,
176:9, 220:11,
245:24, 377:18
**pertaining** [1] - 515:19
**pertinent** [1] - 400:17
**petit** [1] - 299:17
**Petrillo** [8] - 244:8,
244:11, 244:17,
244:23, 268:6,
268:8, 270:4, 553:16
**PetSmart** [1] - 464:14
**Ph.D** [1] - 404:7
**Phone** [1] - 446:15
**phone** [31] - 109:10,
109:20, 253:11,
253:21, 253:23,
254:14, 254:16,
254:20, 254:24,
255:9, 260:5, 260:9,
260:19, 260:20,
263:14, 443:14,
444:18, 445:4,
445:6, 445:11,
445:12, 446:14,
446:16, 471:12,
592:9, 592:11,
592:12, 592:16,
592:22, 598:19
**phones** [2] - 593:4,
593:14
**photo** [7] - 255:12,
255:24, 257:15,
275:7, 278:18,
279:13, 290:18
**photograph** [14] -
256:2, 256:6, 259:7,
273:17, 273:20,
273:23, 274:2,
274:5, 274:8,
274:11, 275:5,
279:3, 279:23, 314:2
**photographs** [7] -
155:16, 252:23,
253:2, 259:18,
259:23, 274:16,
289:25
**Photos** [1] - 600:22
**photos** [21] - 253:4,
253:7, 253:20,
254:11, 254:15,
255:6, 255:17,
256:10, 257:23,
258:9, 259:3,
272:22, 272:25,
276:14, 280:7,

280:8, 280:11,
280:15, 281:4,
290:3, 598:18
**phrase** [14] - 28:22,
47:21, 52:17, 53:12,
60:23, 76:20, 95:11,
106:20, 145:6,
156:12, 175:7,
227:10, 349:15,
349:17
**physical** [22] - 20:6,
156:22, 411:23,
411:25, 412:5,
419:15, 428:10,
428:23, 428:25,
429:6, 431:8, 431:9,
520:22, 521:4,
522:22, 525:13,
525:16, 529:17,
529:20, 531:5,
575:16, 576:24
**physically** [17] -
45:16, 66:13, 173:8,
326:8, 428:16,
435:25, 436:10,
450:6, 471:22,
483:16, 489:18,
490:9, 491:6,
520:18, 553:6,
559:19, 576:20
**physically/medically**
[1] - 20:2
**physician** [17] - 19:14,
19:16, 19:18, 376:4,
377:3, 381:13,
386:20, 387:8,
387:14, 412:4,
412:24, 415:3,
448:24, 505:20,
507:9, 510:15,
519:22
**physician's** [3] -
407:13, 424:13,
531:17
**physician/client** [1] -
399:3
**physician/patient** [1] -
579:14
**physicians** [6] -
389:25, 396:16,
413:3, 417:5, 497:3,
503:19
**physicians'** [1] -
509:10
**pick** [13] - 37:19,
38:24, 40:4, 42:3,
298:5, 425:12,
432:16, 439:16,
439:24, 440:4,
440:17, 459:16,

472:15
**picked** [12] - 39:2,
39:12, 40:3, 40:13,
40:16, 40:18, 41:25,
42:7, 42:24, 43:5,
465:19, 576:8
**picks** [1] - 550:9
**pickup** [3] - 295:21,
430:9, 433:15
**picture** [4] - 273:11,
276:10, 277:2, 327:7
**pictures** [7] - 253:4,
270:15, 270:18,
274:21, 276:8,
280:24, 281:10
**piece** [7] - 222:19,
275:3, 276:3,
287:21, 297:2,
436:19, 463:20
**pigment** [1] - 289:20
**pinned** [1] - 164:22
**piss** [2] - 572:22,
573:10
**pissed** [18] - 53:13,
53:15, 54:13, 71:9,
197:20, 198:2,
198:14, 198:17,
199:4, 348:6,
348:15, 348:18,
349:5, 349:8,
349:11, 349:12,
349:18, 456:6
**place** [23] - 2:4, 9:25,
10:5, 26:13, 39:4,
39:10, 62:13, 62:16,
87:2, 172:11, 373:5,
373:7, 381:2,
390:13, 390:20,
405:6, 405:9, 415:9,
429:10, 510:6,
523:16, 537:7,
555:22
**placed** [7] - 124:12,
226:2, 488:24,
489:4, 490:7,
491:24, 492:17
**places** [1] - 464:16
**plainclothes** [1] -
137:7
**plaintiff** [3] - 499:14,
500:4, 500:5
**Plaintiff** [3] - 1:5, 1:25,
3:5
**plaintiff's** [4] - 386:6,
414:17, 424:7,
514:13
**Plaintiff's** [7] - 374:19,
598:22, 598:25,
599:8, 599:14,
599:18, 599:24

**plan** [2] - 416:17,
463:9
**planned** [1] - 480:7
**plastic** [1] - 576:8
**plate** [1] - 276:4
**plates** [1] - 296:14
**play** [1] - 525:7
**plea** [1] - 300:14
**plead** [2] - 299:12,
303:24
**pleading** [2] - 264:3,
304:11
**PLEASE** [1] - 112:5
**pleasure** [1] - 35:19
**pled** [2] - 304:10,
304:16
**plus** [2] - 17:15, 482:8
**pocket** [4] - 297:22,
516:14, 516:20,
577:7
**point** [109] - 29:24,
34:8, 46:24, 49:2,
49:17, 49:21, 49:24,
50:18, 50:22, 51:4,
54:11, 56:11, 56:16,
56:20, 58:3, 58:13,
59:5, 59:12, 59:20,
63:22, 65:25, 68:17,
70:5, 74:3, 74:5,
74:10, 74:20, 74:21,
75:23, 81:5, 81:12,
82:3, 83:23, 84:14,
84:22, 86:9, 86:11,
86:12, 86:21, 88:5,
89:6, 93:16, 98:23,
98:24, 101:9,
101:12, 102:9,
103:4, 106:6,
110:23, 112:14,
113:17, 115:18,
117:23, 117:25,
118:24, 120:15,
121:11, 132:18,
135:11, 143:8,
146:7, 147:16,
147:21, 147:25,
149:2, 149:14,
149:23, 151:22,
154:4, 156:4,
157:25, 166:14,
173:7, 175:3, 179:3,
188:13, 188:18,
198:3, 200:3,
200:10, 200:21,
206:25, 210:7,
210:15, 211:21,
211:23, 279:3,
284:7, 285:5,
285:13, 303:5,
355:6, 363:7, 387:2,

400:4, 449:22,
450:14, 453:19,
461:18, 463:14,
476:21, 551:3,
563:10, 571:22,
588:16, 594:18,
595:23
**pointed** [2] - 445:11,
487:5
**pointing** [1] - 118:4
**points** [2] - 280:16,
338:23
**Police** [20] - 6:23,
6:25, 116:10,
132:13, 237:24,
271:20, 271:22,
272:19, 316:14,
316:15, 426:25,
427:16, 449:18,
486:15, 489:3,
489:7, 489:12,
539:25, 548:12,
548:16
**POLICE** [4] - 1:7, 1:9,
1:11, 1:13
**police** [73] - 93:10,
116:6, 116:23,
131:19, 134:11,
134:14, 163:3,
163:10, 163:14,
185:4, 209:11,
209:13, 209:23,
211:25, 212:4,
224:24, 225:22,
226:5, 226:8,
226:10, 226:17,
226:19, 238:17,
238:18, 239:19,
239:21, 240:10,
241:12, 246:20,
247:10, 247:13,
263:24, 271:24,
328:19, 338:2,
362:16, 362:19,
393:22, 426:7,
426:17, 426:19,
427:8, 449:22,
452:6, 485:14,
486:14, 486:19,
487:16, 489:23,
521:13, 540:3,
558:15, 559:14,
559:17, 560:15,
561:7, 585:18,
586:25, 587:3,
587:11, 587:14,
587:25, 588:4,
589:9, 589:13,
589:15, 590:12,
590:14, 590:17,

633

590:21, 591:2, 591:9, 593:14
**police-involved** [2] - 485:14, 486:14
**pool** [1] - 287:12
**poorly** [1] - 31:4
**popped** [1] - 268:24
**popular** [1] - 62:13
**portion** [10] - 188:2, 189:15, 289:11, 297:16, 297:21, 442:12, 456:21, 475:22, 521:16, 545:11
**portions** [4] - 83:15, 442:16, 487:19, 580:3
**position** [3] - 59:25, 67:3, 161:13
**positioning** [1] - 456:15
**positions** [1] - 84:23
**possession** [1] - 419:10
**possibilities** [1] - 528:2
**possibility** [2] - 369:6, 389:20
**possible** [3] - 329:3, 353:14, 391:23
**possibly** [4] - 208:12, 369:6, 399:24, 540:25
**post** [1] - 85:25
**posted** [1] - 486:25
**posttraumatic** [2] - 586:15, 588:7
**potential** [1] - 402:10
**pounding** [1] - 543:3
**pounds** [1] - 534:21
**Power** [10] - 310:22, 311:5, 311:9, 311:12, 312:18, 312:22, 312:23, 313:6, 313:10, 315:12
**power** [7] - 105:18, 311:14, 311:17, 312:15, 313:4, 315:6, 576:2
**practice** [5] - 473:9, 473:22, 474:17, 474:20, 481:21
**practitioner** [1] - 503:23
**preceding** [4] - 97:20, 470:4, 515:18, 550:22
**precinct** [10] - 226:8, 226:11, 333:15,

333:16, 449:18, 481:15, 539:13, 540:14, 540:16, 541:15
**Precinct** [25] - 230:23, 237:25, 239:14, 329:15, 329:22, 333:8, 449:19, 488:15, 489:9, 490:8, 490:11, 490:13, 492:6, 493:3, 538:16, 538:25, 539:17, 545:21, 545:23, 546:8, 547:3, 547:7, 547:20, 548:12, 548:17
**prefer** [1] - 551:18
**prefix** [1] - 36:3
**pregnant** [2] - 479:15, 538:6
**preparation** [1] - 468:14
**prepare** [1] - 529:23
**prepared** [1] - 331:16
**prescribe** [3] - 23:6, 23:13, 371:18
**prescribed** [17] - 25:19, 25:24, 26:5, 371:16, 371:22, 371:24, 372:6, 376:4, 377:11, 377:12, 377:15, 378:7, 387:4, 392:9, 407:6, 468:18, 469:8
**prescription** [2] - 382:13, 392:15
**presence** [1] - 243:4
**present** [7] - 181:25, 242:8, 268:17, 317:12, 415:2, 428:9, 516:10
**presently** [1] - 526:4
**preservation** [1] - 579:14
**preserve** [2] - 258:23, 402:9
**press** [5] - 79:20, 306:6, 443:16, 524:7, 524:9
**presume** [3] - 9:7, 199:22, 419:11
**presumes** [2] - 195:14, 267:4
**pretty** [13] - 13:17, 27:24, 34:8, 36:12, 41:15, 137:3, 331:13, 427:11, 435:11, 455:6, 459:20, 486:4,

594:15
**prevent** [1] - 501:23
**previous** [8] - 116:12, 116:17, 116:18, 133:7, 392:24, 396:6, 396:20, 501:3
**previously** [4] - 250:5, 262:6, 356:10, 501:8
**price** [2] - 436:21, 443:23
**primary** [3] - 19:18, 505:14, 531:13
**printing** [1] - 29:19
**printout** [1] - 259:7
**Prius** [39] - 18:18, 18:21, 18:25, 19:5, 19:10, 37:4, 78:18, 92:23, 93:5, 93:23, 94:6, 95:8, 96:9, 96:15, 97:2, 187:5, 187:7, 280:25, 296:4, 296:10, 304:25, 305:5, 305:15, 305:20, 306:14, 306:25, 307:11, 310:9, 310:18, 312:6, 312:17, 314:2, 315:3, 328:3, 339:25, 356:14, 356:19, 365:6, 365:8
**private** [5] - 481:21, 481:24, 482:3, 498:12, 513:16
**privilege** [10] - 29:25, 292:12, 303:15, 398:24, 399:3, 399:10, 399:23, 402:10, 579:15, 583:17
**privileged** [6] - 398:19, 399:5, 399:14, 401:22, 418:18, 586:6
**problem** [20] - 79:12, 81:10, 81:13, 81:18, 81:23, 86:19, 179:6, 203:13, 203:17, 203:20, 239:4, 239:25, 280:4, 369:23, 526:10, 526:13, 526:14, 542:20, 550:19, 585:9
**problems** [5] - 238:17, 502:3, 522:10, 590:25, 591:6
**procedure** [4] - 510:12, 510:15, 511:8, 511:15

**proceed** [1] - 200:22
**proceeded** [2] - 569:15, 569:22
**proceeding** [2] - 241:7, 553:10
**proceedings** [5] - 318:8, 431:15, 549:19, 549:21, 551:4
**process** [2] - 403:15, 510:18
**produce** [4] - 423:2, 499:17, 500:4, 514:21
**Production** [10] - 27:22, 259:15, 374:23, 386:13, 405:21, 406:17, 414:20, 424:24, 514:10, 514:17
**productive** [1] - 401:10
**professional** [10] - 19:22, 21:13, 21:21, 22:2, 26:11, 380:24, 386:20, 448:21, 448:25, 552:22
**professionals** [10] - 150:6, 151:15, 151:22, 152:14, 160:3, 233:14, 380:20, 396:17, 400:2, 552:8
**program** [1] - 534:16
**progress** [2] - 369:7, 405:17
**promised** [1] - 532:5
**prompted** [1] - 556:9
**pronounce** [1] - 272:21
**proper** [1] - 338:15
**proposed** [1] - 282:5
**prosecutor's** [1] - 292:25
**protect** [3] - 318:7, 338:3, 360:3
**protecting** [1] - 207:10
**protection** [7] - 262:14, 262:17, 262:21, 263:5, 263:16, 263:25, 299:6
**protocol** [1] - 338:15
**provide** [9] - 254:8, 259:11, 289:24, 396:14, 412:2, 503:8, 506:18, 520:11, 578:24
**provided** [6] - 221:21,

505:23, 507:17, 513:10, 529:11, 531:3
**provider** [1] - 503:20
**providers** [2] - 517:13, 517:16
**psychiatric** [11] - 399:4, 399:5, 399:7, 399:10, 399:19, 399:22, 400:11, 400:23, 401:21, 516:16, 518:18
**psychiatrist** [15] - 21:21, 22:17, 377:20, 379:14, 381:16, 390:22, 396:5, 399:13, 400:22, 403:22, 448:16, 448:25, 556:3, 583:16, 585:24
**psychiatrist's** [1] - 585:25
**psychiatrists** [1] - 583:12
**psycho** [2] - 122:17, 154:10, 330:5
**psychologist** [2] - 21:21, 403:24
**psychologists** [1] - 583:12
**PTSD** [4] - 397:5, 397:7, 401:24, 586:13
**Public** [7] - 2:5, 5:19, 6:4, 250:6, 501:9, 597:23, 601:7
**public** [9] - 428:5, 428:11, 428:15, 431:10, 520:23, 521:6, 521:9, 521:24, 522:5
**pull** [7] - 53:25, 54:12, 102:23, 208:22, 208:24, 430:11, 462:9
**pulled** [36] - 50:24, 50:25, 52:8, 54:15, 54:19, 54:20, 55:25, 56:2, 56:12, 56:16, 56:22, 56:23, 58:7, 58:22, 59:2, 59:3, 59:18, 67:18, 114:21, 114:22, 201:21, 239:15, 350:18, 441:13, 461:18, 461:22, 461:23, 521:11, 558:12, 558:14, 558:19, 559:2,

634

559:14, 561:6,
593:18, 593:20
**pulling** [6] - 52:15,
53:5, 55:3, 55:5,
362:10, 430:21
**punch** [1] - 108:23
**punching** [2] - 102:24,
325:5
**purports** [1] - 252:16
**purpose** [15] - 43:16,
70:12, 71:16, 71:18,
72:18, 99:11,
109:25, 174:23,
175:22, 215:17,
276:6, 311:12,
464:4, 465:15,
465:16
**purposely** [4] - 55:18,
70:10, 70:24, 71:15
**purposes** [1] - 177:3
**pursuant** [2] - 2:2,
302:25
**pursue** [1] - 30:3
**push** [5] - 79:22,
79:25, 94:19, 100:6,
592:6
**Push** [1] - 443:13
**push-to-talk** [1] -
592:6
**pushed** [2] - 99:7,
103:7
**put** [153] - 14:19,
34:15, 36:3, 41:16,
47:16, 50:23, 52:7,
53:24, 54:11, 55:16,
55:21, 56:2, 56:22,
59:2, 79:8, 79:9,
79:10, 79:17, 88:24,
90:5, 90:12, 90:14,
90:15, 90:21, 91:12,
91:15, 92:3, 93:13,
93:17, 93:23, 94:7,
94:8, 94:10, 94:14,
94:15, 94:18, 95:4,
95:13, 97:7, 97:21,
99:3, 99:16, 100:14,
100:16, 102:21,
103:2, 103:6,
103:16, 105:7,
105:18, 109:24,
114:21, 115:12,
146:23, 180:17,
195:21, 195:22,
195:23, 196:2,
197:4, 206:5, 206:6,
206:15, 214:10,
214:12, 214:14,
215:14, 215:17,
215:25, 216:5,
216:22, 220:8,

246:10, 259:2,
295:20, 309:7,
312:18, 312:22,
312:23, 313:6,
327:13, 328:12,
331:24, 335:20,
340:5, 340:11,
340:18, 341:7,
341:14, 341:21,
343:12, 343:20,
348:3, 348:13,
349:20, 350:4,
350:15, 350:22,
351:11, 353:21,
354:3, 354:14,
355:15, 355:19,
355:22, 357:15,
358:8, 358:23,
360:7, 361:4,
361:15, 362:3,
364:2, 364:15,
365:23, 366:18,
367:5, 390:15,
397:12, 397:14,
397:19, 397:22,
398:5, 429:10,
430:8, 433:23,
435:8, 436:23,
450:2, 461:11,
461:19, 483:21,
484:4, 488:21,
493:4, 493:19,
497:12, 520:23,
521:5, 521:9,
521:23, 522:5,
524:11, 524:20,
525:3, 544:6,
546:11, 546:12,
555:17, 555:21,
579:12, 584:4
**puts** [1] - 430:25
**putting** [5] - 90:18,
123:24, 146:16,
178:18, 330:7

**Q**

**quarters** [1] - 333:21
**questioned** [6] -
182:2, 302:24,
368:19, 369:16,
405:5, 568:8
**questioning** [5] -
182:9, 182:12,
370:9, 532:10, 552:4
**questions** [50] - 6:21,
7:15, 24:5, 30:2,
30:12, 30:23, 32:3,
132:20, 135:12,
173:24, 176:18,
179:15, 182:10,

214:18, 220:5,
222:12, 232:17,
251:5, 301:16,
302:7, 303:3, 303:4,
319:11, 334:23,
336:12, 368:16,
370:13, 397:3,
398:16, 400:20,
402:13, 402:16,
402:20, 418:24,
419:5, 431:19,
453:14, 460:3,
491:23, 495:22,
515:18, 530:14,
530:17, 532:8,
557:12, 591:13,
591:15, 594:4, 596:6
**quick** [4] - 31:16,
170:25, 312:8, 532:6
**quicker** [3] - 312:17,
313:2, 313:10
**quickly** [2] - 8:19,
105:8
**quiet** [1] - 408:17
**quit** [1] - 417:20
**quite** [10] - 98:21,
145:21, 162:24,
382:11, 390:12,
402:18, 463:7,
525:5, 534:9, 576:12
**quits** [1] - 408:19
**quotations** [3] - 202:9,
202:11, 231:14
**quoting** [1] - 485:3

**R**

**radio** [9] - 432:25,
441:20, 441:23,
442:4, 443:9,
443:12, 444:2,
446:19, 471:18
**radios** [1] - 471:13
**Rail** [1] - 439:7
**rail** [1] - 439:22
**raise** [2] - 82:8, 157:20
**raising** [1] - 142:16
**ramp** [2] - 311:16,
430:8
**ran** [2] - 114:23,
381:10
**range** [1] - 373:21
**rap** [1] - 495:6
**rapper** [2] - 494:23,
495:3
**rate** [4] - 50:10, 57:10,
57:19, 58:9
**rather** [4] - 30:22,
232:23, 369:21,
459:6

**ray** [6] - 159:22,
160:13, 160:17,
161:12, 161:20,
164:21
**rayed** [3] - 160:19,
160:20, 160:21
**rays** [1] - 158:6,
158:14, 158:17,
158:20, 159:16,
159:22, 160:5,
160:9, 160:25,
162:3, 163:24,
164:10, 256:25
**RE** [2] - 378:13,
378:14
**re** [3] - 149:10, 411:14,
411:18
**re-certified** [2] -
411:14, 411:18
**re-did** [1] - 149:10
**reached** [1] - 103:14
**reaction** [1] - 555:3
**read** [55] - 27:12, 76:7,
76:10, 164:15,
164:17, 179:8,
179:17, 181:8,
181:10, 181:23,
182:5, 183:4,
197:13, 197:16,
199:22, 199:23,
213:19, 214:14,
214:16, 216:11,
216:12, 222:21,
229:8, 234:9, 270:9,
270:22, 272:3,
272:9, 335:17,
335:21, 335:24,
336:4, 336:5,
336:14, 337:2,
337:15, 337:19,
337:20, 338:4,
338:7, 347:19,
352:10, 402:24,
403:2, 554:21,
554:25, 555:4,
562:3, 562:4, 562:7,
562:19, 576:16,
581:8, 581:10, 597:9
**readback** [1] - 76:8
**reading** [5] - 335:14,
336:4, 418:14,
418:15, 553:7
**ready** [2] - 370:8,
585:12
**real** [3] - 8:19, 120:7,
148:24
**realize** [4] - 104:5,
214:6, 355:3, 437:15
**realized** [2] - 14:4,
457:21

**really** [29] - 14:2, 41:7,
50:6, 52:13, 81:21,
107:25, 121:20,
173:18, 186:12,
215:23, 236:5,
240:15, 263:7,
269:13, 269:14,
283:8, 283:25,
312:25, 319:13,
352:16, 369:13,
397:17, 400:19,
423:21, 425:15,
588:11, 589:2, 594:9
**realm** [1] - 292:11
**rear** [3] - 86:2, 328:6,
430:12
**rearview** [5] - 326:25,
327:8, 327:9,
327:15, 461:2
**reason** [17] - 9:12,
15:20, 15:23,
122:19, 146:2,
178:17, 239:6,
330:7, 369:3,
377:11, 377:15,
407:10, 426:5,
544:13, 544:15,
552:12, 568:17
**reasonable** [2] -
250:17, 499:25
**reasoning** [2] -
393:12, 393:16
**recalled** [1] - 501:7
**receive** [7] - 21:10,
115:16, 115:22,
157:25, 158:5, 295:3
**received** [11] - 19:21,
20:5, 21:19, 271:23,
293:4, 295:7,
401:23, 513:20,
516:17, 516:18,
578:18
**receiving** [7] - 27:6,
121:4, 403:6, 405:9,
515:7, 515:25, 556:5
**recently** [8] - 380:19,
397:4, 401:23,
411:14, 448:16,
449:8, 512:9, 517:13
**recertified** [1] - 413:10
**recess** [11] - 110:11,
174:11, 187:22,
249:21, 315:24,
367:23, 401:14,
499:5, 533:20,
582:4, 582:8
**recharge** [1] - 309:23
**reckless** [2] - 268:3,
593:15
**recognize** [11] -

274:24, 275:24, 276:23, 276:25, 277:5, 277:8, 277:25, 278:17, 279:4, 279:6, 313:25
**recollect** [1] - 454:20
**recollection** [41] - 8:15, 40:17, 41:5, 41:13, 68:9, 128:23, 129:4, 154:23, 223:13, 232:19, 232:21, 233:3, 246:7, 248:14, 249:5, 278:21, 290:18, 307:16, 307:20, 330:22, 331:8, 332:14, 336:25, 376:7, 387:21, 390:7, 398:10, 420:23, 423:11, 452:25, 467:17, 469:7, 473:17, 491:14, 493:25, 498:16, 528:6, 554:10, 554:11, 574:22, 578:7
**recommend** [2] - 270:2, 270:5
**recommendation** [2] - 268:9, 269:18
**reconcile** [2] - 434:4, 436:10
**reconciling** [1] - 434:12
**record** [44] - 6:10, 24:21, 28:11, 34:24, 36:4, 77:20, 77:24, 97:20, 118:3, 119:10, 145:3, 146:21, 150:21, 199:22, 199:25, 207:18, 229:9, 249:19, 250:10, 275:3, 285:12, 335:18, 403:2, 406:2, 406:9, 418:2, 419:8, 424:16, 468:9, 468:12, 499:11, 525:20, 533:15, 533:23, 551:12, 576:7, 578:24, 579:13, 580:21, 582:11, 594:3, 597:12, 597:13, 601:13
**Record** [6] - 76:10, 164:17, 562:7, 562:19, 576:16, 581:10

**recorded** [1] - 406:6
**reorder** [1] - 406:7
**recording** [1] - 443:4
**recordings** [1] - 568:22
**Records** [1] - 598:22
**records** [30] - 26:23, 27:16, 374:20, 386:8, 396:15, 398:11, 400:11, 400:16, 400:17, 401:21, 404:23, 405:15, 405:18, 418:16, 418:17, 418:23, 424:8, 424:12, 436:7, 437:10, 514:8, 514:14, 598:16, 599:2, 599:5, 599:12, 599:15, 599:19, 599:25
**recovery** [1] - 516:12
**red** [16] - 41:9, 61:20, 61:22, 62:8, 120:2, 285:16, 285:23, 286:11, 286:16, 286:24, 289:14, 289:16, 307:12, 307:24, 308:2, 308:18
**redid** [1] - 149:13
**reds** [1] - 535:14
**reduced** [1] - 334:16
**reenters** [1] - 553:2
**refer** [5] - 330:20, 334:12, 418:25, 419:2, 507:8
**reference** [2] - 428:21, 581:15
**referral** [1] - 507:4
**referred** [13] - 268:20, 407:12, 417:4, 417:16, 420:8, 420:14, 420:23, 421:3, 507:11, 512:12, 512:15, 512:18, 525:13
**referring** [9] - 89:19, 142:21, 143:5, 153:7, 156:12, 477:8, 483:4, 581:16, 581:20
**reflect** [5] - 24:22, 97:21, 118:4, 119:11, 146:22
**reflecting** [1] - 423:3
**refresh** [4] - 8:14, 330:21, 332:13, 420:22
**refreshes** [1] - 331:8

**regard** [1] - 402:13
**regarding** [14] - 209:23, 246:14, 301:22, 302:8, 414:18, 424:13, 484:24, 484:25, 516:17, 518:4, 529:16, 579:13, 591:20, 594:14
**regardless** [3] - 219:15, 223:8, 592:21
**regular** [9] - 21:14, 95:7, 95:9, 296:14, 318:22, 342:15, 443:14, 482:18
**regularity** [1] - 408:7
**REID** [1] - 4:3
**relate** [1] - 14:14
**related** [11] - 27:7, 43:14, 47:8, 122:24, 154:21, 270:19, 270:22, 303:23, 505:2, 515:20, 601:16
**relating** [2] - 30:13, 240:6
**relation** [13] - 7:18, 48:22, 55:19, 59:13, 66:5, 66:16, 74:10, 81:3, 84:24, 126:16, 175:23, 565:10, 566:17
**relationship** [6] - 140:18, 266:4, 536:20, 537:9, 594:15, 595:5
**relative** [3] - 139:4, 140:19, 397:2
**relatively** [1] - 232:8
**relax** [2] - 146:20, 585:11
**release** [8] - 26:22, 222:16, 414:17, 418:21, 598:15, 598:21, 599:8
**released** [6] - 256:24, 258:2, 260:17, 491:12, 494:2, 575:9
**relevance** [6] - 95:17, 494:10, 495:2, 497:8, 506:5, 515:10
**remain** [5] - 13:17, 55:9, 56:3, 179:24, 491:8
**remained** [2] - 55:13, 56:11
**remember** [116] - 8:13, 11:11, 11:19, 37:13, 74:25, 98:8, 98:21,

108:6, 108:8, 111:20, 111:22, 115:6, 121:18, 125:14, 127:23, 130:6, 130:12, 131:10, 131:13, 132:21, 132:23, 134:18, 137:2, 141:14, 144:19, 150:8, 151:23, 152:3, 152:6, 155:9, 157:3, 159:2, 159:10, 159:11, 161:2, 163:4, 166:7, 172:6, 172:8, 176:16, 176:19, 188:21, 188:22, 218:23, 219:10, 222:8, 230:17, 242:22, 246:6, 263:22, 264:7, 273:13, 277:9, 280:11, 282:5, 283:16, 291:13, 325:10, 331:21, 331:23, 336:9, 351:19, 352:3, 352:4, 375:3, 375:13, 377:18, 380:25, 381:12, 381:20, 382:11, 382:17, 385:6, 397:15, 416:21, 423:20, 453:9, 453:11, 456:25, 467:20, 479:10, 481:10, 481:14, 487:3, 487:14, 503:3, 503:5, 503:15, 523:12, 525:6, 534:9, 539:14, 540:6, 541:2, 541:5, 542:12, 543:10, 544:22, 545:17, 545:20, 545:22, 546:8, 547:8, 549:10, 549:18, 553:11, 553:13, 553:14, 553:20, 554:14, 557:18, 557:21, 558:25, 568:24, 574:19, 583:19
**remembered** [2] - 230:19, 323:11
**remotely** [1] - 469:6
**removed** [4] - 419:21, 509:21, 509:23, 511:9
**removing** [1] - 509:25

**renew** [2] - 411:8, 579:12
**rent** [2] - 385:15, 385:17
**rented** [2] - 385:9, 475:17
**repeat** [1] - 292:15
**repeating** [1] - 504:3
**rephrase** [8] - 9:3, 58:4, 251:9, 373:10, 392:3, 477:9, 527:3, 595:11
**report** [13] - 92:19, 133:2, 280:10, 316:12, 365:3, 412:3, 479:4, 486:15, 529:15, 529:24, 530:20, 530:24, 531:3
**reported** [2] - 93:4, 477:17
**reporter** [2] - 24:15, 251:13
**reporting** [2] - 477:20, 478:25
**Reporting** [1] - 2:23
**reports** [4] - 396:23, 405:19, 415:11, 531:17
**represent** [4] - 243:20, 251:2, 368:13, 480:21
**represented** [3] - 200:10, 244:2, 591:23
**Request** [10] - 27:22, 259:15, 374:23, 386:13, 405:21, 406:17, 414:20, 424:24, 514:10, 514:17
**request** [2] - 259:8, 499:25
**REQUEST** [1] - 598:14
**requested** [3] - 291:18, 292:21, 292:25
**require** [3] - 28:9, 429:5, 532:10
**required** [3] - 410:20, 412:2, 516:17
**requirement** [2] - 421:14, 422:17
**requirements** [2] - 421:12, 422:17
**requires** [3] - 409:23, 428:23, 520:3
**research** [3] - 269:24, 270:7, 485:19
**reserved** [1] - 5:14

636

**reserving** [1] - 27:14
**residency** [2] - 374:20, 598:22
**residential** [3] - 372:14, 372:16, 386:10
**residue** [1] - 496:22
**resist** [1] - 556:20
**respect** [24] - 210:21, 270:10, 276:16, 278:7, 291:3, 304:6, 369:17, 407:5, 425:3, 435:15, 489:15, 506:9, 515:10, 515:18, 525:21, 551:12, 552:3, 552:10, 552:14, 552:22, 577:8, 577:12, 583:16
**respectfully** [1] - 27:5
**respective** [1] - 5:7
**respond** [8] - 130:25, 425:20, 425:23, 446:8, 455:17, 469:13, 486:6, 536:2
**responded** [2] - 75:24, 131:3
**Respondents'** [1] - 31:11
**responds** [1] - 444:7
**Response** [1] - 574:13
**response** [14] - 56:21, 76:4, 166:21, 235:6, 316:11, 336:2, 460:24, 485:5, 485:10, 486:5, 487:6, 487:10, 487:12, 545:8
**responsibilities** [2] - 426:4, 428:6
**responsibility** [1] - 413:21
**responsible** [3] - 430:2, 485:11, 485:13
**responsive** [6] - 483:8, 487:19, 521:17, 545:8, 545:11, 560:18
**rest** [4] - 170:12, 286:5, 286:8, 497:20
**restitution** [1] - 300:15
**restraining** [1] - 263:11
**restrictions** [1] - 428:17
**result** [10] - 232:12, 267:22, 272:5,

272:7, 415:5, 519:15, 525:9, 575:17, 576:24, 591:25
**resulted** [1] - 41:21
**retained** [1] - 482:3
**retaliation** [1] - 74:18
**retreat** [1] - 457:25
**return** [6] - 293:9, 293:11, 293:15, 293:18, 294:2, 519:23
**returns** [1] - 420:2
**rev** [2] - 206:3, 357:21
**reverse** [32] - 88:24, 90:6, 90:12, 90:14, 90:22, 91:2, 91:5, 91:7, 91:8, 91:11, 93:24, 94:4, 103:2, 103:7, 103:23, 104:16, 106:2, 107:7, 109:25, 206:5, 206:7, 206:15, 327:16, 328:12, 355:16, 355:18, 355:19, 355:22, 359:24, 364:11, 459:7, 524:3
**reversed** [1] - 106:20
**reversing** [2] - 106:24, 109:19
**review** [7] - 27:17, 34:11, 98:3, 468:14, 487:9, 487:11, 503:8
**reviewed** [10] - 252:7, 252:9, 252:11, 252:17, 252:20, 252:23, 253:3, 319:7, 325:21, 468:9
**reviewing** [2] - 98:11, 98:14
**reviews** [1] - 32:8
**revolver** [6] - 113:6, 212:16, 212:20, 364:18, 364:20, 364:25
**revved** [3] - 205:21, 357:4, 357:17
**RI** [1] - 378:13
**RICH** [2] - 601:7, 601:24
**Rich** [2] - 2:4, 2:23
**riding** [1] - 430:12
**right-hand** [7] - 44:13, 47:17, 47:18, 48:10, 48:12, 64:9, 314:11
**right-handed** [2] - 427:24, 576:3
**rights** [10] - 27:14, 179:14, 179:19,

183:6, 184:2, 240:24, 268:23, 269:6, 269:20, 270:8
**Rights** [4] - 177:10, 182:22, 214:17, 600:18
**Risco** [27] - 140:11, 141:4, 229:13, 266:4, 268:10, 283:6, 375:14, 480:13, 480:15, 480:20, 481:17, 536:9, 541:7, 541:19, 544:8, 545:18, 560:12, 566:8, 566:21, 567:6, 567:7, 567:11, 568:2, 591:20, 594:23, 594:25, 595:3
**Risco's** [1] - 267:9
**risk** [4] - 520:23, 521:6, 521:24, 522:6
**Risperdal** [6] - 378:12, 378:24, 380:2, 380:5, 382:6, 382:21
**ritual** [1] - 411:11
**Riverhead** [5] - 490:21, 491:7, 491:9, 491:12, 494:3
**Road** [48] - 2:23, 3:6, 44:9, 44:15, 46:11, 46:13, 46:16, 51:17, 51:25, 52:9, 59:15, 60:16, 60:19, 60:22, 60:24, 63:25, 64:10, 64:12, 64:18, 65:4, 65:6, 65:20, 65:24, 66:14, 66:17, 66:20, 67:9, 67:12, 69:9, 193:12, 193:16, 194:9, 194:21, 195:6, 196:23, 197:2, 197:15, 199:8, 199:12, 199:15, 201:8, 201:9, 217:4, 326:7, 347:21, 349:23, 374:16, 569:9
**road** [21] - 43:19, 48:17, 56:24, 69:18, 69:23, 78:3, 122:17, 154:5, 296:13, 413:5, 425:24, 435:7, 456:18, 456:22, 459:24, 461:24, 479:12, 540:13, 593:11, 593:16, 593:19
**roadway** [1] - 570:20

**ROBERT** [1] - 3:23
**ROCCHIO** [1] - 1:10
**roll** [3] - 78:12, 202:12, 459:10
**rolled** [21] - 24:23, 67:19, 68:12, 69:2, 69:6, 73:22, 74:8, 77:3, 77:8, 78:8, 78:11, 81:14, 83:21, 83:22, 109:17, 201:20, 202:2, 350:17, 454:8, 454:11
**rolling** [3] - 57:5, 78:9, 430:21
**RONALD** [1] - 1:8
**roof** [3] - 87:8, 87:19, 455:14
**Room** [18] - 124:2, 124:4, 124:5, 124:10, 128:7, 128:12, 139:2, 141:9, 159:9, 159:12, 159:19, 159:25, 160:4, 162:4, 162:7, 164:6, 164:9, 568:2
**room** [109] - 7:12, 9:13, 114:25, 123:25, 124:13, 124:18, 126:13, 126:15, 127:7, 128:6, 128:8, 131:17, 131:20, 132:7, 133:7, 134:8, 139:11, 139:17, 141:19, 149:16, 149:20, 150:2, 150:4, 150:9, 151:2, 151:11, 152:9, 152:14, 154:19, 155:20, 155:23, 156:3, 156:5, 157:15, 157:24, 158:17, 158:24, 160:11, 160:13, 160:14, 163:23, 165:5, 165:8, 165:11, 166:2, 166:16, 166:19, 166:25, 167:5, 168:9, 168:11, 171:23, 174:16, 220:11, 220:16, 220:20, 277:22, 278:10, 278:12, 307:6, 321:7, 333:21, 416:25, 418:6, 420:2, 449:14, 455:24,

467:10, 480:16, 483:20, 488:14, 488:18, 488:20, 488:23, 489:3, 492:5, 493:4, 493:10, 502:9, 502:17, 502:19, 504:5, 517:2, 522:21, 523:17, 536:10, 546:11, 546:13, 546:14, 546:19, 546:23, 551:17, 551:23, 553:2, 563:21, 564:17, 564:24, 565:8, 565:11, 565:13, 565:19, 565:24, 566:8, 566:15, 566:20, 567:10, 568:5, 577:18
**rough** [1] - 342:14
**roughly** [2] - 266:12, 383:4
**round** [2] - 13:13, 119:13
**roundabout** [1] - 230:16
**route** [3] - 133:21, 135:8, 453:15
**Route** [1] - 45:7
**routinely** [1] - 427:11
**row** [1] - 470:25
**RPMs** [2] - 95:25, 96:3
**rule** [2] - 27:24, 28:8
**rules** [2] - 8:20, 251:6
**ruling** [1] - 30:4
**RULINGS** [1] - 598:12
**run** [10] - 64:2, 79:23, 238:3, 247:4, 308:14, 392:20, 408:8, 411:22, 437:11, 579:24
**runaway** [3] - 579:25, 580:10, 580:11
**running** [10] - 68:19, 68:21, 80:2, 94:9, 114:23, 119:16, 119:24, 120:15, 310:14, 453:24
**runs** [1] - 309:19

**S**

**sad** [1] - 495:25
**safely** [2] - 428:5, 588:18
**safest** [1] - 327:12
**safety** [1] - 593:10
**Saint** [15] - 372:8,

372:12, 375:5,
378:8, 378:19,
380:22, 381:4,
381:6, 392:10,
393:19, 398:17,
405:8, 584:7,
584:10, 585:16
**sales** [1] - 17:15
**Saloon** [2] - 438:19,
438:21
**sandwich** [3] - 474:9,
478:7, 478:17
**sat** [1] - 390:17
**satisfy** [1] - 259:8
**Saturday** [8] - 37:16,
40:23, 470:6,
470:11, 472:10,
473:18, 477:3
**saved** [4] - 257:19,
257:22, 260:8,
260:10
**saw** [122] - 43:20,
45:10, 49:12, 51:23,
65:25, 73:3, 86:22,
86:24, 88:2, 88:9,
97:11, 97:12, 97:14,
97:15, 97:16, 98:16,
98:22, 98:24, 99:20,
99:21, 99:24, 100:3,
100:5, 100:17,
100:19, 100:22,
101:7, 101:10,
101:13, 107:14,
109:10, 113:11,
121:6, 131:25,
141:22, 141:24,
142:8, 154:4,
162:23, 162:25,
163:10, 163:15,
163:16, 163:19,
199:14, 201:4,
206:21, 207:2,
241:11, 248:24,
265:17, 266:10,
269:8, 276:11,
278:9, 278:11,
279:9, 280:6, 281:6,
281:10, 319:18,
319:19, 320:4,
320:5, 320:6, 320:7,
320:13, 320:17,
320:21, 320:24,
321:2, 321:16,
321:22, 322:10,
326:14, 350:6,
350:13, 358:15,
365:2, 366:7,
437:13, 437:16,
437:22, 458:2,
459:15, 460:9,

487:8, 501:21,
505:5, 511:14,
511:18, 511:22,
517:3, 517:4, 517:5,
517:12, 548:8,
548:21, 549:2,
549:13, 549:15,
550:25, 551:2,
553:12, 553:13,
553:18, 554:14,
566:8, 567:11,
568:2, 571:7, 571:9,
571:18, 571:22,
571:23, 571:25,
572:4, 590:9, 593:8,
593:19
**Sayville** [2] - 394:4,
394:5
**scan** [7] - 158:9,
159:4, 159:7,
160:22, 161:15,
164:2, 164:22
**scar** [6] - 287:11,
287:13, 287:16,
290:8, 290:11,
290:13
**scared** [4] - 14:4,
14:14, 72:12, 345:16
**scarred** [1] - 497:24
**scars** [2] - 289:25,
495:20
**scenarios** [1] - 486:7
**scene** [14] - 108:20,
110:15, 111:10,
111:15, 123:12,
253:4, 260:2, 280:7,
281:11, 326:7,
327:16, 365:9,
452:7, 523:15
**scenes** [1] - 425:20
**schedule** [1] - 37:7
**scheduled** [3] -
408:11, 409:19,
499:21
**school** [3] - 383:25,
384:12, 384:13
**school's** [1] - 386:11
**Schroeder** [6] -
250:25, 302:22,
484:24, 484:25,
552:3, 552:10
**SCHROEDER** [114] -
4:10, 27:19, 35:7,
38:15, 83:14, 110:6,
121:25, 126:20,
157:5, 187:17,
189:19, 218:20,
221:3, 240:16,
250:9, 250:22,
253:15, 253:19,

254:9, 255:11,
256:23, 258:21,
260:4, 260:15,
274:14, 275:8,
275:18, 275:22,
276:5, 280:4, 280:5,
284:25, 285:15,
288:19, 288:24,
290:2, 290:5, 292:6,
292:16, 297:15,
297:20, 301:18,
302:9, 303:8,
303:11, 303:21,
304:5, 307:8,
313:20, 316:2,
320:18, 323:25,
324:15, 340:23,
341:3, 343:22,
344:3, 345:18,
345:22, 367:16,
367:21, 406:14,
413:5, 415:18,
419:14, 419:20,
431:12, 487:18,
500:7, 506:14,
508:22, 515:22,
532:13, 532:19,
532:23, 533:12,
533:13, 533:22,
533:24, 536:4,
539:21, 542:20,
542:21, 545:10,
545:16, 548:7,
550:5, 551:7,
551:16, 552:16,
552:20, 553:4,
561:5, 562:12,
562:21, 571:13,
576:12, 576:18,
579:4, 579:18,
580:2, 580:7, 581:2,
581:18, 581:19,
581:24, 582:6,
582:10, 582:12,
584:9, 585:15,
587:6, 598:5, 598:7
**Schroeder's** [1] -
319:24
**SCIBETTI** [1] - 3:23
**scope** [1] - 302:24
**screamed** [1] - 86:18
**screaming** [26] -
84:13, 104:8, 108:9,
108:12, 115:6,
142:10, 142:12,
142:13, 142:18,
143:4, 143:9,
145:12, 145:20,
145:25, 146:11,
166:9, 166:12,

178:15, 178:20,
203:18, 323:22,
324:11, 325:4,
444:2, 457:23,
557:20
**screen** [2] - 256:3,
327:8
**scrubs** [1] - 221:19
**se** [1] - 475:20
**sealing** [1] - 5:8
**searches** [1] - 415:5
**seat** [7] - 80:21, 81:2,
88:10, 112:18,
227:3, 280:19, 454:8
**seated** [3] - 227:2,
245:24, 246:2
**second** [24] - 32:18,
150:18, 152:24,
154:7, 154:18,
155:23, 164:13,
168:4, 171:14,
183:19, 187:18,
275:17, 299:6,
360:15, 371:6,
418:2, 418:22,
431:13, 449:19,
492:9, 492:10,
532:18, 551:21,
561:23
**Second** [23] - 237:25,
239:13, 329:15,
329:21, 333:8,
488:14, 489:9,
490:8, 490:11,
490:13, 492:5,
493:3, 538:16,
538:25, 539:16,
545:21, 545:23,
546:7, 547:3, 547:7,
547:20, 548:12,
548:16
**seconds** [5] - 52:3,
61:16, 174:8,
457:17, 535:25
**Section** [1] - 422:22
**section** [1] - 188:25
**secure** [3] - 259:4,
422:12, 466:18
**Security** [1] - 516:5
**security** [5] - 115:4,
115:13, 564:3,
564:11, 564:21
**see** [158] - 22:12,
22:16, 22:23, 22:25,
23:3, 33:24, 34:13,
58:14, 58:15, 58:17,
58:20, 59:20, 59:23,
60:8, 61:4, 63:18,
66:6, 79:11, 97:17,
98:15, 101:17,

101:18, 104:13,
115:24, 117:12,
136:13, 142:3,
143:12, 143:13,
150:2, 156:16,
163:13, 170:13,
171:6, 177:17,
179:2, 179:13,
179:15, 179:20,
180:14, 180:20,
181:20, 182:21,
184:24, 185:7,
185:13, 185:17,
186:5, 186:7,
186:19, 187:12,
190:14, 190:22,
191:2, 192:6,
192:12, 192:21,
193:3, 193:5,
193:21, 194:7,
197:21, 199:18,
205:2, 205:22,
206:12, 207:11,
207:13, 208:17,
211:12, 211:17,
213:4, 213:12,
213:22, 214:5,
214:21, 217:17,
217:23, 218:7,
219:2, 219:7,
222:13, 227:20,
228:5, 241:14,
253:25, 256:9,
257:15, 257:16,
264:19, 265:15,
266:14, 281:4,
288:15, 298:24,
314:6, 314:9, 315:9,
317:22, 318:10,
318:12, 318:15,
320:9, 326:19,
326:22, 326:24,
327:17, 335:7,
335:10, 350:9,
390:22, 391:2,
395:11, 396:6,
397:21, 397:23,
399:24, 400:5,
416:11, 416:17,
420:11, 427:3,
427:8, 432:25,
434:9, 434:25,
436:11, 450:24,
451:3, 455:16,
460:5, 476:21,
490:23, 502:11,
504:25, 505:17,
506:2, 506:8,
508:15, 509:6,
512:8, 522:11,
528:22, 529:7,

638

529:22, 543:18,
547:2, 548:15,
549:21, 564:25,
567:5, 569:18,
570:16, 570:19,
571:15, 587:22,
588:11, 589:18
seeing [18] - 93:21,
106:16, 163:4,
239:8, 274:20,
276:13, 280:15,
396:5, 397:25,
448:16, 449:9,
453:10, 456:25,
512:2, 547:8, 553:6,
567:13, 585:21
seek [4] - 70:3, 556:9,
556:13, 556:15
seeking [2] - 21:25,
556:20
seem [1] - 585:7
self [1] - 486:5
self-explanatory [1] -
486:5
semesters [1] -
383:20
send [2] - 260:6, 448:3
sending [1] - 27:2
sensation [1] - 526:6
sense [3] - 311:7,
445:8, 526:10
sensitive [1] - 282:3
sensory [1] - 525:22
sent [1] - 260:7
sentence [8] - 197:7,
197:12, 197:13,
200:9, 204:16,
204:23, 207:16,
207:21
sentences [2] - 237:4,
595:7
separate [2] - 160:10,
592:10
separated [1] - 458:9
September [7] -
237:22, 245:21,
267:13, 287:8,
291:16, 498:25
sequence [1] - 163:19
sergeant [1] - 547:21
series [1] - 251:5
serious [2] - 468:24,
495:10
Services [3] - 372:9,
372:13, 375:6
session [1] - 406:10
sessions [2] - 406:2,
406:6
set [8] - 20:15, 282:14,
369:4, 502:3,

592:18, 592:20,
601:12, 601:21
setting [1] - 398:14
settle [1] - 512:22
seven [5] - 22:3,
39:18, 96:17,
250:11, 566:24
seven-hour [1] -
250:11
several [1] - 402:2
SGT [2] - 1:9, 1:11
shall [2] - 5:9, 5:14
shape [1] - 531:5
share [1] - 319:2
Shawna [6] - 261:15,
264:22, 264:23,
265:12, 265:20,
265:25
SHAWNA [1] - 261:16
sheet [19] - 295:18,
295:20, 296:25,
298:16, 432:3,
432:4, 432:11,
433:11, 433:13,
433:24, 434:5,
434:12, 435:19,
435:20, 437:3,
437:16, 437:19,
466:11, 466:16
sheets [1] - 298:25
shift [27] - 93:24,
94:15, 187:10,
187:15, 188:4,
188:7, 188:14,
189:2, 189:9,
189:18, 189:23,
306:11, 315:3,
340:9, 341:16,
342:18, 408:10,
434:15, 470:2,
471:23, 471:25,
475:4, 475:8, 478:4,
478:11, 523:23,
524:22
shifter [7] - 79:21,
90:21, 92:6, 103:22,
314:10, 314:12,
524:15
shifting [3] - 213:3,
366:3, 366:5
shifts [3] - 312:4,
407:25, 408:8
shirt [5] - 106:19,
115:24, 117:6,
117:7, 120:25
shit [1] - 330:6
shoot [1] - 109:2
shooting [19] -
101:17, 108:2,
122:19, 154:11,

271:16, 280:7,
365:9, 441:14,
461:19, 476:23,
477:4, 477:13,
485:24, 486:17,
487:2, 488:3, 499:2,
523:15, 587:2
shootings [3] -
168:23, 485:14,
486:15
shop [1] - 427:4
short [7] - 102:5,
137:12, 137:13,
167:22, 174:15,
176:19, 591:14
shorter [5] - 137:14,
137:18, 167:21,
176:16, 178:3
shortly [1] - 449:7
shot [39] - 16:3, 106:7,
106:9, 115:7, 116:2,
117:12, 117:15,
117:17, 117:18,
117:19, 117:20,
117:21, 118:21,
119:4, 120:16,
121:22, 141:5,
146:2, 169:11,
169:22, 170:15,
207:5, 246:20,
247:4, 330:6,
442:19, 444:2,
444:3, 452:19,
498:2, 523:3, 523:7,
523:20, 544:13,
564:13, 568:10,
568:14, 568:18
shots [6] - 101:15,
158:9, 206:22,
358:16, 441:12,
574:3
shoulder [4] - 48:16,
67:4, 456:18, 456:20
shoulders [1] - 157:4
show [15] - 53:3,
81:22, 86:19, 137:4,
176:23, 176:25,
203:19, 227:6,
227:18, 284:19,
290:15, 446:11,
456:5, 456:6, 480:16
showed [3] - 194:19,
256:12, 553:15
shower [2] - 474:22,
474:23
showing [2] - 246:25,
463:24
shown [9] - 195:3,
195:4, 195:11,
466:25, 553:14,

554:3, 554:4, 554:5,
554:6
shows [4] - 229:14,
257:6, 318:3, 513:7
shrewd [1] - 550:9
shrugging [1] - 157:3
shush [5] - 146:17,
146:18, 146:24,
147:6, 147:7
shy [3] - 85:20, 85:23,
375:25
siblings [1] - 393:7
sic [3] - 190:21,
204:24, 504:21
sic] [1] - 405:12
sick [1] - 409:5
side [35] - 44:17,
47:17, 50:25, 54:24,
56:24, 60:20, 61:10,
79:21, 101:18,
117:21, 117:24,
142:2, 154:5,
199:15, 201:6,
201:12, 201:17,
314:11, 350:7,
425:24, 440:9,
440:15, 440:19,
440:20, 440:21,
457:3, 458:17,
458:18, 461:24,
533:18, 567:14,
568:3, 593:19
sidewalk [1] - 425:13
sight [3] - 58:3, 58:13,
64:19
sign [7] - 178:6,
222:19, 224:19,
224:20, 307:12,
338:16, 490:4
Signature [2] -
184:16, 215:8
signature [10] -
184:18, 185:4,
213:25, 214:7,
215:3, 215:6, 220:8,
555:17, 555:21,
555:22
signed [10] - 5:18,
5:20, 177:22,
215:11, 222:21,
223:17, 224:23,
367:13, 396:22,
472:5
Signed [1] - 597:21
significance [1] -
200:17
significant [1] - 45:24
signing [2] - 338:20,
338:21
silent [1] - 179:25

SILEO [1] - 247:25
similar [8] - 7:11,
42:12, 96:12, 176:4,
421:12, 422:2,
523:11, 523:13
similarity [1] - 425:8
similarly [2] - 32:6,
526:10
simply [5] - 28:5,
458:22, 459:7,
462:20, 465:16
Sinai [1] - 258:12
single [2] - 449:22,
486:25
sinus [3] - 20:17, 21:7,
21:11
sit [4] - 78:21, 336:22,
369:15, 471:20
sitting [9] - 33:4, 68:8,
128:16, 157:9,
247:10, 368:19,
471:10, 523:24,
573:25
situation [6] - 246:23,
544:11, 544:17,
580:19, 580:21,
581:21
six [20] - 13:8, 14:12,
22:3, 50:7, 105:24,
167:14, 280:13,
294:24, 397:11,
402:8, 403:13,
409:11, 423:19,
425:19, 441:4,
499:2, 512:4,
535:19, 556:6,
556:10
size [1] - 436:17
skin [3] - 119:14,
286:5, 496:23
slam [1] - 356:13
slammed [5] - 103:25,
356:7, 356:8,
356:10, 356:18
sleep [10] - 465:25,
474:14, 474:25,
475:5, 475:7, 475:9,
477:11, 502:4,
546:5, 557:20
sleeping [1] - 589:2
sleeps [1] - 465:9
sleeve [2] - 119:7,
163:5
slept [1] - 477:4
slightly [1] - 289:19
slot [1] - 305:24
slow [12] - 55:15,
55:18, 57:2, 68:14,
70:12, 72:11,
131:23, 312:8,

342:8, 342:23, 408:18, 408:25
**slowed** [5] - 50:24, 57:4, 57:6, 70:10, 73:19
**slower** [2] - 57:12, 471:14
**slowing** [2] - 71:15, 71:18
**slows** [2] - 70:24, 153:13
**small** [1] - 574:25
**smashed** [5] - 207:22, 208:10, 359:21, 360:11, 360:22
**smell** [6] - 317:23, 450:19, 451:5, 451:11, 451:21, 452:3
**smelled** [5] - 317:24, 451:22, 572:21, 572:23, 573:9
**smelling** [1] - 451:20
**SMITHERS** [1] - 1:9
**smoke** [6] - 224:11, 535:6, 535:12, 535:20, 536:6, 536:15
**smoking** [8] - 224:13, 417:21, 480:12, 492:24, 535:3, 535:4, 535:15, 545:17
**smooth** [1] - 41:15
**snore** [1] - 21:4
**snoring** [3] - 20:19, 20:21, 416:18
**snowstorm** [1] - 423:21
**sober** [3] - 395:25, 573:3, 573:5
**sobriety** [4] - 572:9, 572:14, 572:17, 572:20
**Social** [1] - 516:5
**social** [3] - 21:22, 393:9, 393:23
**Sofia** [1] - 322:5
**soft** [1] - 47:16
**solely** [2] - 308:16, 310:2
**someone** [28] - 62:19, 70:9, 70:13, 70:15, 71:3, 71:8, 71:14, 72:14, 73:4, 112:20, 124:21, 125:5, 139:2, 139:3, 139:6, 140:13, 239:22, 240:7, 260:2, 324:10, 393:3,

425:9, 425:12, 439:17, 481:5, 481:8, 481:9, 493:4
**Sometime** [1] - 343:21
**sometime** [15] - 11:20, 11:23, 22:6, 163:15, 190:18, 191:4, 333:18, 344:4, 344:13, 479:5, 493:10, 493:15, 493:18, 493:23, 553:10
**sometimes** [10] - 23:4, 72:15, 376:16, 409:4, 429:3, 433:25, 435:5, 535:9, 588:10
**somewhere** [14] - 16:21, 17:7, 94:16, 137:22, 141:16, 150:13, 167:20, 465:21, 490:12, 494:4, 505:7, 549:22, 575:2, 578:13
**son** [4] - 352:17, 352:21, 353:2, 409:4
**song** [1] - 495:6
**soon** [4] - 84:12, 104:13, 154:11, 438:2
**sooner** [1] - 501:19
**sorry** [25] - 18:13, 40:16, 58:4, 76:6, 126:20, 199:20, 204:18, 210:22, 221:4, 291:4, 292:15, 311:22, 317:17, 320:14, 346:11, 374:8, 412:21, 420:4, 439:13, 444:25, 507:3, 518:4, 533:7, 576:6, 587:8
**sort** [9] - 84:8, 85:18, 156:21, 228:22, 250:9, 285:24, 475:13, 505:18, 526:7
**sought** [1] - 518:17
**sounds** [2] - 390:4, 435:21
**source** [6] - 124:5, 437:8, 450:19, 481:8, 485:22, 488:6
**south** [6] - 118:6, 118:9, 192:24, 195:25, 196:13, 216:15
**southbound** [8] -

44:14, 192:20, 192:25, 193:22, 195:23, 196:6, 216:5, 216:25
**southwest** [5] - 46:18, 51:21, 196:21, 569:17, 570:15
**space** [2] - 447:25, 454:22
**spatter** [1] - 494:16
**SPEAKER** [2] - 76:6, 76:12
**speaker** [7] - 444:8, 444:21, 445:2, 445:3, 445:4, 445:5, 445:10
**speaking** [38] - 148:9, 148:16, 155:23, 163:14, 163:16, 172:14, 174:17, 174:21, 175:10, 175:21, 176:8, 188:23, 218:19, 219:21, 221:9, 224:24, 225:13, 232:16, 232:24, 233:5, 233:19, 238:17, 240:2, 264:15, 279:9, 281:19, 283:17, 283:19, 290:19, 292:8, 363:15, 388:22, 527:11, 543:10, 550:6, 550:15, 550:19, 552:13
**speaks** [4] - 114:10, 174:3, 181:5, 231:13
**specializes** [1] - 508:4
**specialty** [2] - 504:16, 507:22
**specific** [5] - 48:12, 239:6, 423:13, 473:16, 485:16
**specifically** [7] - 72:23, 453:2, 459:19, 484:13, 519:17, 526:23, 528:7
**speculation** [1] - 528:2
**speed** [11] - 50:10, 55:9, 55:10, 55:14, 57:10, 57:19, 58:9, 95:23, 309:8, 460:9
**speedometer** [1] - 310:11
**spell** [5] - 22:19, 38:10, 38:13, 502:24, 504:12

**spelled** [1] - 218:9
**spells** [1] - 217:15
**Spencer** [3] - 417:17, 420:9, 420:12
**spend** [2] - 383:20, 464:8
**spending** [2] - 393:18, 394:10
**spent** [1] - 401:11
**spiel** [1] - 153:11
**splatter** [6] - 496:5, 496:11, 496:23, 497:16, 497:25, 498:5
**splg** [1] - 261:7
**split** [5] - 17:14, 297:5, 297:11, 297:25, 432:19
**spoken** [8] - 81:15, 239:2, 283:2, 283:7, 283:9, 318:18, 448:10, 573:20
**spot** [8] - 159:8, 195:22, 195:24, 286:7, 555:18, 565:10, 566:18, 578:24
**spots** [2] - 215:13, 246:11
**spring** [1] - 22:8
**squad** [3] - 168:12, 334:18, 489:7
**squeeze** [1] - 575:24
**squeezed** [1] - 576:9
**squeezing** [3] - 526:15, 575:20, 575:22
**ss** [2] - 597:4, 601:4
**St** [1] - 598:23
**staff** [2] - 318:5, 379:17
**staffed** [1] - 403:7
**stage** [1] - 126:23
**stamina** [1] - 368:23
**stand** [4] - 211:5, 234:21, 388:6, 586:14
**standing** [13] - 87:3, 206:10, 358:3, 566:2, 566:14, 567:4, 567:6, 567:8, 567:9, 567:11, 567:12, 567:15, 567:17
**stands** [1] - 388:14
**start** [14] - 21:25, 205:25, 243:15, 305:20, 306:4, 306:6, 333:14, 369:10, 387:5,

403:12, 480:4, 502:14, 518:13, 533:10
**started** [45] - 14:11, 20:21, 22:22, 25:20, 57:23, 58:10, 59:9, 62:21, 84:13, 86:18, 91:12, 93:18, 93:20, 115:15, 115:21, 122:18, 122:21, 132:20, 142:10, 146:5, 154:10, 154:11, 154:13, 189:9, 189:18, 189:24, 203:15, 205:20, 210:11, 218:19, 254:21, 330:3, 341:16, 342:18, 357:4, 357:9, 357:12, 397:10, 398:8, 402:3, 423:20, 501:5, 501:20, 556:5, 570:25
**starting** [4] - 166:7, 229:2, 328:23, 502:8
**state** [9] - 6:9, 31:7, 75:9, 82:25, 199:25, 262:15, 373:13, 492:8, 543:12
**STATE** [2] - 597:4, 601:3
**State** [8] - 2:5, 28:24, 29:10, 184:24, 383:13, 386:4, 597:23, 601:8
**statement** [82] - 68:3, 73:25, 148:24, 169:6, 170:25, 176:14, 176:21, 177:21, 178:7, 189:16, 198:13, 198:21, 198:25, 199:23, 200:2, 200:7, 210:4, 210:19, 211:20, 212:7, 213:20, 219:21, 220:9, 224:18, 224:23, 225:3, 232:22, 240:24, 241:4, 241:6, 241:17, 241:20, 252:15, 252:17, 271:5, 324:10, 334:13, 334:15, 338:5, 338:22, 339:4, 340:5, 340:12, 340:18, 341:7, 341:14, 341:21,

343:6, 347:20, 348:3, 348:13, 349:20, 350:4, 350:15, 350:22, 351:11, 353:12, 353:21, 354:3, 354:14, 357:15, 358:23, 360:8, 361:4, 361:15, 362:3, 364:2, 364:15, 365:24, 367:5, 466:12, 483:8, 484:22, 485:7, 489:20, 490:5, 520:17, 529:11, 549:13, 554:21, 555:13
**statements** [2] - 225:22, 424:11
**STATES** [1] - 1:2
**stating** [2] - 246:17, 246:19
**station** [22] - 6:14, 142:3, 298:12, 407:25, 427:9, 440:7, 440:16, 462:21, 463:11, 536:22, 537:2, 565:2, 565:5, 565:12, 565:15, 565:19, 566:5, 566:10, 566:19, 567:14, 568:4, 587:23
**Station** [10] - 39:9, 40:21, 43:16, 186:19, 186:22, 197:15, 238:4, 347:22, 412:22, 464:18
**stationhouse** [1] - 440:19
**status** [1] - 29:6
**stay** [7] - 56:16, 60:25, 80:4, 94:8, 382:25, 490:14, 584:6
**stayed** [1] - 569:21
**staying** [1] - 176:19
**stays** [1] - 524:20
**steadily** [1] - 374:11
**steady** [1] - 13:9
**stealing** [4] - 239:18, 239:22, 240:7, 590:4
**steer** [1] - 524:21
**steering** [3] - 281:9, 524:16, 524:19
**step** [12] - 52:5, 95:14, 95:23, 96:11, 308:3, 308:7, 328:10, 355:23, 418:3,

462:8, 492:11, 551:20
**stepmom** [1] - 139:14
**stepped** [8] - 90:23, 103:24, 307:12, 307:18, 308:19, 355:17, 355:20, 356:4
**steps** [1] - 551:17
**stick** [5] - 259:10, 312:4, 315:3, 524:22
**sticker** [1] - 32:4
**sticking** [1] - 136:17
**still** [54] - 8:7, 10:23, 29:4, 49:11, 57:8, 58:15, 58:17, 58:23, 59:20, 59:23, 60:21, 61:3, 63:6, 63:7, 63:18, 79:23, 84:15, 87:5, 99:5, 100:8, 100:10, 100:22, 102:11, 103:11, 106:2, 108:3, 119:3, 152:14, 153:3, 156:7, 156:16, 156:17, 211:15, 212:9, 253:20, 263:10, 264:10, 265:14, 327:21, 327:24, 363:19, 395:13, 425:7, 438:20, 439:2, 447:2, 447:5, 476:11, 476:14, 541:17, 543:14, 571:3, 573:25, 588:13
**STIPULATED** [3] - 5:6, 5:12, 5:17
**stomach** [1] - 397:16
**Stony** [2] - 394:18, 416:22
**stood** [2] - 79:10, 325:25
**stop** [38] - 11:17, 56:6, 57:2, 57:7, 59:17, 68:14, 73:20, 89:2, 90:2, 111:21, 114:4, 153:5, 156:10, 169:14, 171:14, 182:11, 307:9, 307:11, 307:12, 308:2, 308:5, 328:19, 328:24, 328:25, 329:4, 377:4, 377:6, 378:3, 387:2, 387:9, 457:5, 459:4, 462:11, 497:10, 563:4
**Stop** [1] - 93:8

**stopped** [34] - 13:22, 13:25, 45:4, 61:9, 68:17, 73:17, 77:9, 77:25, 78:2, 78:5, 78:24, 81:14, 83:21, 101:14, 201:18, 204:3, 204:21, 354:6, 359:17, 384:14, 384:20, 384:24, 449:7, 453:20, 454:3, 456:17, 462:13, 463:21, 497:5, 525:11, 564:4, 587:10, 593:19
**stopping** [4] - 41:9, 307:24, 336:3, 459:9
**Stores** [1] - 385:25
**story** [1] - 171:13
**straight** [9] - 48:3, 54:20, 60:17, 91:25, 142:4, 311:11, 540:17, 540:19, 565:23
**Street** [38] - 3:20, 6:13, 9:23, 39:8, 59:16, 60:10, 60:17, 61:2, 61:6, 62:7, 62:22, 63:2, 63:5, 63:15, 63:18, 63:23, 63:25, 66:17, 67:10, 106:4, 186:18, 186:22, 199:8, 199:10, 199:24, 201:10, 201:13, 349:23, 350:8, 385:8, 435:17, 440:5, 440:18, 440:22, 466:4, 472:19, 509:8, 511:10
**street** [11] - 44:7, 48:5, 60:11, 63:8, 87:12, 91:17, 105:18, 199:17, 206:10, 358:3, 560:7
**streets** [3] - 538:21, 539:8, 588:3
**strength** [2] - 429:6, 530:11
**stress** [2] - 586:15, 588:8
**stretcher** [1] - 124:16
**stricken** [3] - 521:17, 545:9, 560:17
**strictly** [2] - 308:14, 446:19
**strike** [16] - 83:14, 121:24, 121:25, 297:15, 340:23,

343:23, 345:18, 375:17, 483:7, 487:18, 519:11, 519:12, 519:13, 525:9, 545:10, 580:3
**Strike** [12] - 83:17, 122:4, 297:18, 340:25, 343:25, 345:20, 483:11, 487:21, 521:19, 545:14, 560:21, 580:5
**strong** [2] - 105:17, 370:15
**struck** [11] - 106:21, 112:25, 185:19, 186:2, 192:24, 193:4, 193:8, 193:11, 468:22, 569:10, 569:14
**structure** [1] - 17:9
**struggle** [3] - 361:22, 573:24, 574:4
**struggled** [5] - 208:16, 208:21, 361:18, 361:20, 361:25
**struggling** [1] - 209:2
**stuck** [2] - 16:10, 343:17
**student** [2] - 386:11, 386:18
**studies** [1] - 405:19
**studio** [1] - 475:17
**stuff** [7] - 98:8, 98:9, 98:10, 269:7, 352:15, 511:20, 557:10
**subject** [12] - 72:5, 127:12, 211:4, 319:23, 406:20, 442:8, 518:23, 531:23, 532:9, 579:17, 583:18, 586:7
**subjects** [1] - 594:5
**submit** [5] - 413:10, 414:2, 514:20, 514:21, 515:2
**subpoena** [1] - 293:5
**subscribed** [1] - 597:21
**subsequent** [1] - 145:3
**subsequently** [2] - 392:11, 548:8
**substantiate** [1] - 466:11
**Success** [1] - 508:24
**sued** [3] - 274:17, 368:15, 563:13

**suffered** [2] ~ 20:7, 130:19
**suffering** [1] - 521:23
**suffice** [1] - 290:3
**sufficient** [3] - 259:11, 299:24, 306:4
**suffixes** [1] - 410:13
**SUFFOLK** [7] - 1:7, 1:7, 1:9, 1:10, 3:11, 600:15
**Suffolk** [90] - 6:18, 6:23, 7:2, 31:19, 31:21, 31:24, 32:3, 35:4, 35:11, 35:14, 35:24, 97:2, 116:8, 116:10, 132:13, 162:13, 163:3, 164:5, 164:10, 165:4, 166:3, 166:15, 166:22, 167:4, 168:12, 168:17, 169:19, 172:18, 172:20, 173:3, 173:7, 174:15, 177:6, 177:9, 177:15, 179:12, 184:25, 187:25, 188:24, 218:13, 220:13, 225:10, 227:13, 227:19, 228:3, 230:7, 230:14, 231:3, 231:20, 232:16, 233:20, 237:24, 247:9, 247:13, 247:14, 249:15, 252:13, 252:17, 264:5, 271:2, 271:5, 271:7, 277:21, 278:9, 290:25, 291:8, 291:21, 292:18, 329:16, 329:18, 334:17, 365:3, 394:5, 405:5, 426:25, 427:16, 449:18, 483:5, 484:19, 489:23, 538:16, 539:25, 544:24, 547:11, 547:22, 548:3, 548:13, 548:20, 549:3, 549:13
**suggest** [1] - 420:20
**suggestion** [1] - 34:25
**suit** [2] - 548:4, 548:5
**Suite** [1] - 2:23
**suits** [4] - 137:8, 162:17, 548:19, 548:21

summarizing [1] - 516:25
summary [2] - 396:8, 495:16
summer [4] - 15:2, 22:8, 120:22, 120:23
sun [1] - 321:8
Sunday [2] - 470:6, 491:15
SUNY [3] - 383:12, 386:18, 598:25
superior [1] - 14:15
supermarket [3] - 299:22, 300:8, 300:12
supporting [2] - 87:21, 298:24
supposed [8] - 37:8, 311:4, 319:13, 439:16, 485:23, 486:9, 486:14, 488:3
surgeon [15] - 130:12, 503:6, 503:14, 504:7, 507:5, 507:6, 507:24, 508:2, 509:5, 509:6, 509:13, 511:10, 517:7, 518:10, 600:10
surgeon's [1] - 503:4
Surgery [2] - 510:5, 511:15
surgery [3] - 510:7, 511:20, 511:21
surprise [1] - 479:23
surrounded [1] - 289:14
suspects [2] - 138:19, 153:14
sustained [5] - 416:5, 502:12, 505:2, 507:19, 519:16
SUV [1] - 14:2
swear [1] - 213:21
swish [1] - 147:5
sworn [7] - 5:20, 6:3, 185:15, 250:5, 412:3, 501:9, 601:12
swung [3] - 105:25, 326:24, 328:23
Sylvia [7] - 22:17, 283:4, 398:3, 398:4, 403:11, 503:24, 512:2
symptoms [2] - 391:2, 397:17
Syosset [3] - 372:9, 372:13, 374:16
system [1] - 298:19

**T**

table [9] - 245:24, 246:2, 246:4, 246:8, 246:25, 247:8, 247:10, 248:9, 248:12
Taco [1] - 478:16
tailgating [5] - 50:22, 52:17, 52:20, 53:10, 53:18
talkie [1] - 443:17
tall [5] - 134:22, 137:11, 137:15, 137:21, 176:18
taller [7] - 134:15, 134:21, 135:4, 137:19, 137:20, 167:13, 176:17
tandem [1] - 398:4
tape [4] - 406:2, 406:6, 406:7, 406:9
tape-record [2] - 406:2, 406:9
tape-recorded [1] - 406:6
tattoo [30] - 120:12, 120:14, 120:18, 249:2, 284:19, 285:3, 285:19, 285:21, 285:22, 286:2, 286:14, 286:17, 286:20, 286:22, 286:25, 287:7, 287:15, 288:12, 288:15, 289:17, 289:21, 290:10, 290:12, 290:14, 494:7, 498:4, 498:9, 498:23, 498:24, 574:23
Tattoos [1] - 495:7
tattoos [24] - 246:5, 246:9, 246:10, 246:14, 248:15, 248:18, 248:21, 287:9, 288:3, 288:7, 290:7, 290:9, 494:6, 494:13, 494:20, 496:11, 497:11, 497:15, 497:17, 497:18, 498:5, 498:20, 498:23, 574:16
Tavares [5] - 213:20, 271:13, 334:17, 339:18, 363:11
TAVARES [1] - 1:8
tax [5] - 17:15, 293:9,

293:11, 293:15, 293:18
Taxi [13] - 10:15, 10:22, 11:2, 14:22, 14:25, 15:16, 18:16, 18:23, 92:17, 92:21, 92:24, 93:4, 600:8
taxi [24] - 10:18, 10:20, 18:24, 19:5, 19:8, 36:23, 37:11, 37:19, 38:5, 74:15, 121:15, 187:5, 187:7, 238:5, 259:25, 296:12, 296:14, 296:19, 305:7, 339:25, 447:5, 464:24, 529:21, 530:7
taxicab [3] - 39:20, 39:23, 295:6
teach [2] - 75:25, 76:14
Team [1] - 574:14
team [10] - 316:11, 365:4, 485:6, 485:10, 486:6, 486:10, 487:6, 487:10, 487:12, 488:4
technician [2] - 161:2, 161:20
technique [2] - 551:6, 551:10
technology [1] - 444:11
teenager [7] - 372:2, 376:5, 376:24, 380:9, 380:15, 387:20, 390:2
television [2] - 548:9, 549:4
temporary [1] - 497:18
ten [12] - 40:8, 40:10, 40:11, 42:8, 42:9, 42:17, 42:24, 43:11, 165:18, 270:23, 416:9, 416:15
tenancy [1] - 378:18
Tennessee [23] - 28:24, 29:10, 31:3, 261:21, 264:23, 264:25, 265:3, 265:7, 265:8, 299:15, 300:23, 301:2, 301:5, 301:20, 303:13, 303:23, 304:13, 304:22, 537:16, 537:18, 537:22,

538:2, 538:4
tenth [1] - 52:14
term [6] - 323:12, 323:14, 353:6, 353:10, 433:19, 583:6
terms [4] - 14:20, 414:25, 433:15, 526:5
terrible [1] - 446:20
test [2] - 411:24, 421:22
testified [27] - 6:5, 126:22, 232:3, 250:6, 271:16, 319:4, 323:21, 405:4, 406:25, 407:20, 409:21, 416:8, 416:16, 431:24, 441:11, 450:16, 455:6, 459:13, 459:22, 480:19, 489:13, 492:4, 495:13, 495:17, 495:23, 501:10, 517:12
testify [1] - 293:5
testifying [3] - 296:6, 337:5, 356:9
testimony [27] - 98:4, 114:9, 174:2, 209:18, 210:19, 210:25, 335:3, 337:6, 352:12, 352:25, 369:11, 407:3, 427:5, 441:16, 450:21, 459:17, 459:25, 480:24, 501:4, 516:25, 520:5, 523:18, 554:24, 595:25, 597:10, 597:13, 601:14
testing [1] - 530:11
tests [1] - 405:19
text [1] - 109:10
texting [1] - 109:20
THE [28] - 1:7, 1:11, 38:17, 76:16, 148:5, 209:8, 221:5, 244:18, 256:4, 256:7, 256:16, 256:18, 256:22, 258:19, 259:21, 259:24, 260:14, 279:24, 388:11, 413:7, 445:5, 473:11, 504:13, 508:24, 560:23, 561:4, 585:14, 586:8

theirs [1] - 434:7
themselves [6] - 128:20, 136:10, 136:24, 155:9, 253:5, 330:12
therapist [9] - 22:16, 22:25, 283:4, 403:9, 403:25, 404:10, 503:21, 511:25, 585:20
Therapist [2] - 504:7, 512:3
therapy [4] - 397:22, 397:24, 525:13, 525:16
thereafter [1] - 449:7
therefore [1] - 50:13
thereof [3] - 323:6, 348:24, 353:7
they've [3] - 253:25, 254:6, 396:21
thinking [4] - 83:3, 111:22, 122:8, 269:12
third [4] - 214:12, 256:6, 360:15, 431:20
thirds [1] - 185:2
THOMAS [9] - 1:4, 1:25, 6:2, 250:4, 501:7, 597:8, 597:18, 598:4, 601:10
Thomas [5] - 6:11, 185:8, 185:14, 410:7, 560:25
thousand [2] - 577:22, 577:23
thread [1] - 459:16
threats [1] - 263:13
three [41] - 25:18, 40:15, 42:21, 43:7, 43:10, 84:20, 88:25, 91:9, 118:15, 123:20, 160:12, 206:22, 213:20, 228:7, 252:20, 256:14, 261:5, 268:23, 269:3, 269:10, 269:11, 282:12, 289:7, 291:11, 313:14, 343:2, 343:4, 358:16, 367:13, 378:17, 379:6, 392:6, 413:2, 489:21, 494:15, 509:20, 519:2, 533:9, 539:9, 591:14, 594:5